## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AVENGER FLIGHT GROUP, LLC, *et al.*, | Case No. 26-10183 (MFW) |
| Debtors.[1] | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Rossmery Martinez, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On February 17, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice of Zoom-Based Section 341 Meeting** [Docket No. 55]

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 83]

Dated: February 26, 2026

*/s/ Rossmery Martinez*
Rossmery Martinez
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

---

[1]  The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: Avenger Flight Group, LLC (1216); AFG Dallas III, LLC (5615); AFG Dallas IV, LLC (5558); AFG Dallas, LLC (3418); AFG EU Operations Corp. (9406); AFG FLL, LLC (6470); AFG Latam Holding Corp. (6475); AFG Latam Sim Holdings II, LLC (0473); AFG Latam Sim Holdings III, LLC (2592); AFG Latam Sim Holdings IV, LLC (0093); AFG Latam Sim Holdings, LLC (6475); AFG Latam, LLC (9545); AFG Mexico Corp. (1402); AFG Orlando, LLC (8409); AFG Sanford, LLC (6661); AFG Sim Holding Corp. (3325); Avenger Flight Group Europe, Corp. (5908); Avenger Flight Group Topco, LLC (5643); Avenger Flight Training, LLC (5640); Avenger Flight Group Mexico II, S. de R.L. de C.V, (N/A); and Papi Flight Training, LLC (6206). The location of the Debtors' corporate headquarters and the Debtors' service address is Avenger Flight Group LLC, 1450 Lee Wagener Blvd., Fort Lauderdale, FL 33315.

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Creditor | Alison Sors | | Email on File |
| Top 30 Creditor | Allegiant Air, LLC | Michelle Bathalter | michelle.bathalter@allegiantair.com |
| Counsel to the DIP Lenders, the DIP Agent, Wilmington Trust, Prepetition Secured Lenders and National Association, as Prepetition Term Loan Agent and DIP Agent | Alston & Bird LLP | William Hao and Dylan S. Cassidy | William.Hao@alston.com; Dylan.Cassidy@alston.com |
| Top 30 Creditor | Angela Andrea Restrepo, PA | Angela Restrepo | Email on File |
| Top 30 Creditor | Aramark Refreshment Services | Accounts Receivable | ars-ar@aramark.com |
| Top 30 Creditor | Atlas Electronics, Inc | John Paul Khoury | johnpkhoury@gmail.com |
| Top 30 Creditor | Aviovision NV | Attn Director or Officer | accounting@aviobook.aero |
| Top 30 Creditor | Bardoli Holdings Corp. | Maria Acevedo | maria@acevedobelt.com |
| Top 30 Creditor | Bow Systems | Shehzad Ahmed Mir | shehzad@bowsystems.com |
| Top 30 Creditor | De La Hoz, Perez & Barbeito, PLLC | Tony De Los Rios | tdelosrios@dpbcpa.com |
| Top 30 Creditor | Decatur Business Center, LLC | Terry York | terry@yorkinvestmentsllc.com |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 Creditor | Fieldfisher LLP UK | Marcel Willems | marcel.willems@fieldfisher.com |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to SIM International B.V. | Freshfields US LLP | Mark F. Liscio, Alexander Rich and Ali Muffenbier | mark.liscio@freshfields.com; alexander.rich@freshfields.com; ali.muffenbier@freshfields.com |
| Top 30 Creditor | Frontier Airlines, Inc | Howard Diamond, EVP Legal | howard.diamond@flyfrontier.com |
| Top 30 Creditor | FTD Systems & Associates, LLC | Pedro Sors | pedrosors@ftfsim.com |
| Counsel to the DIP Lenders | Gray Reed | Jason S. Brookner | jbrookner@grayreed.com |
| Top 30 Creditor | Infinity JYLP LLC | Steven E. McCraney | smccraney@mccraneyproperty.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 Creditor | John Pincavage | | Email on File |
| Top 30 Creditor | Krauthamer & Associates LLC | Eric Hong | ehong@kapartners.com |
| Counsel to the DIP Lenders, the DIP Agent, Wilmington Trust, Prepetition Secured Lenders and Ad Hoc Group of 1L Lenders | Landis Rath & Cobb LLP | Adam G. Landis, Matthew B. McGuire and Joshua B. Brooks | landis@lrclaw.com; mcguire@lrclaw.com; brooks@lrclaw.com |
| Counsel to Dallas County, Tarrant County and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| Top 30 Creditor | Multiple Pilot Simulations (MPS) | Philip Adrian, CEO | info@mps.aero |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | nvagbk@ag.nv.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jonathan Lipshie | jon.lipshie@usdoj.gov |
| Top 30 Creditor | Omega Air, Inc | Cameron Leslie | camleslie@omega.aero |
| Top 30 Creditor | Oxford Properties Group | Jennifer Costa | OxfordUSLegalNotice@oxfordproperties.com |
| Counsel to Wilmington Trust, National Association, as Prepetition Term Loan Agent and DIP Agent | Pashman Stein Walder Hayden, P.C. | John W. Weiss and Richard W. Riley | jweiss@pashmanstein.com; rriley@pashmanstein.com |
| Top 30 Creditor | Pedro Sors | | Email on File |
| Counsel to SIM International B.V. | Potter Anderson & Corroon LLP | Jeremy W. Ryan, James R. Risener III and Ethan H. Sulik | jryan@potteranderson.com; jrisener@potteranderson.com; esulik@potteranderson.com |
| Top 30 Creditor | Prologis | John Kruszewski | jkruszewski@prologis.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to the DIP Lenders, the DIP Agent, Wilmington Trust, Prepetition Secured Lenders and Ad Hoc Group of 1L Lenders | Proskauer Rose LLP | David M. Hillman, Matthew R. Koch and Dylan J. Marker | MKoch@proskauer.com; DHillman@proskauer.com; DMarker@proskauer.com; Prosk_AFG@proskauer.com |
| Top 30 Creditor | Quality Bearings Online Ltd | Jade Wendel, Finance Mgr | accounts@qualitybearingsonline.com |
| Top 30 Creditor | Raymond James & Associates, Inc | Adam Kauffman | adam.kauffman@raymondjames.com |
| Top 30 Creditor | SADR Logistic Services Company | Bandar Mohamad Al Samaani | bander@sadr.com.sa |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Top 30 Creditor | Sim International Lease I B.V. and Affiliates | Frank Uit Den Bogaard | frank@sim-international.com |
| Top 30 Creditor | Simulator Components, Inc. | Dan Drake | dan@simulatorcomponents.com |
| Top 30 Creditor | Spirit Airlines, Inc. | Gary McMillan, Rema Fisher | gary.mcmillan@spirit.com; rema.fisher@spirit.com |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 Creditor | Valley View Owner, LLC | c/o Alpha Industrial Properties | nklein@alphaindprop.com |
| Top 30 Creditor | Valley View Owner, LLC | c/o JLL Industrial Property Management | Lindsey.Griffin@jll.com |
| Top 30 Creditor | Valley View Owner, LLC | c/o KKR | lindsey.wright@kkr.com |
| Counsel to Prepetition Secured Lender EDC | Vedder Price | David L Kane | dkane@vedderprice.com |
| Top 30 Creditor | Vida Mar Enterprises LLC | Luis Mier | Email on File |
| Top 30 Creditor | Vida Mar Enterprises LLC (Luis Mier) | c/o Hess Law Firm | erh@thehessfirm.com |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | AE Texas | Attn Director or Officer | 2170 Buckthorne Pl., Suite 375 | | | The Woodlands | TX | 77380 | |
| Top 30 Creditor | Alison Sors | | Address on File | | | | | | |
| Top 30 Creditor | Allegiant Air, LLC | Michelle Bathalter | 1201 North Town Center Drive | | | Las Vegas | NV | 89144 | |
| Counsel to the DIP Lenders, the DIP Agent, Wilmington Trust, Prepetition Secured Lenders and National Association, as Prepetition Term Loan Agent and DIP Agent | Alston & Bird LLP | William Hao and Dylan S. Cassidy | 90 Park Avenue | | | New York | NY | 10016 | |
| Top 30 Creditor | Angela Andrea Restrepo, PA | Angela Restrepo | Address on File | | | | | | |
| Top 30 Creditor | Aramark Refreshment Services | Accounts Receivable | 2400 Market Street | | | Philadelphia | PA | 19103 | |
| Top 30 Creditor | Atlas Electronics, Inc | John Paul Khoury | 2737 Irving Blvd. | | | Dallas | TX | 75207 | |
| Top 30 Creditor | Aviovision NV | Attn Director or Officer | Herkenrodesingel 8/D.3.01 | | | Hasselt | | 3500 | Belgium |
| Top 30 Creditor | Bardoli Holdings Corp. | Maria Acevedo | Tortola Pier Park | Building I Second Floor Tortola | | Road Town | Tortola | | British Virgin Islands |
| Top 30 Creditor | Bow Systems | Shehzad Ahmed Mir | 07, Royal Inn Plaza | Kohistan Road, Markaz F-8 | | Islamabad | | 44000 | Pakistan |
| Top 30 Creditor | De La Hoz, Perez & Barbeito, PLLC | Tony De Los Rios | 2800 Ponce De Leon Blvd. | Suite 1020 | | Coral Gables | FL | 33134 | |
| Top 30 Creditor | Decatur Business Center, LLC | Terry York | 6280 S. Valley View Blvd. | Suite 106 | | Las Vegas | NV | 89118 | |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd, Suite 100 | | | Dover | DE | 19904 | |
| Top 30 Creditor | Duke Secured Financing 2009-1ALZ, LLC | c/o Duke Realty Corp. | Minneapolis Market,, Vice President, Regional Asset Manager | 1301 W. 22nd Street | Suite 800 | Oak Brook | IL | 60523 | |
| Top 30 Creditor | Fieldfisher LLP UK | Marcel Willems | Riverbank House 2 | Swan Lane | | London | | EC4R 3TT | United Kingdom |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Counsel to SIM International B.V. | Freshfields US LLP | Mark F. Liscio, Alexander Rich and Ali Muffenbier | 3 World Trade Center | 175 Greenwich Street, 51st Floor | | New York | NY | 10007 | |
| Top 30 Creditor | Frontier Airlines, Inc | Howard Diamond, EVP Legal | 4545 Airport Way | | | Denver | CO | 80239 | |

In re Avenger Flight Group, LLC, et al.,
Case No. 26-10183 (MFW)

Exhibit B
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | FTD Systems & Associates, LLC | Pedro Sors | 3113 Woodcreek Drive | | | Downers Grove | IL | 60515 | |
| Counsel to the DIP Lenders | Gray Reed | Jason S. Brookner | 1601 Elm Street, Suite 4600 | | | Dallas | TX | 75201 | |
| Top 30 Creditor | Infinity JYLP LLC | Steven E. McCraney | 2257 Vista Parkway | Suite 15 | | West Palm Beach | FL | 33411 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 Creditor | John Pincavage | | Address on File | | | | | | |
| Top 30 Creditor | Krauthamer & Associates LLC | Eric Hong | 7101 Wisconsin Ave., Suite 1210 | | | Bethesda | MD | 20814 | |
| Counsel to the DIP Lenders, the DIP Agent, Wilmington Trust, Prepetition Secured Lenders and Ad Hoc Group of 1L Lenders | Landis Rath & Cobb LLP | Adam G. Landis, Matthew B. McGuire and Joshua B. Brooks | 919 Market Street, Suite 1800 | | | Wilmington | DE | 19801 | |
| Counsel to Dallas County, Tarrant County and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | | Dallas | TX | 75219 | |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| Top 30 Creditor | Multiple Pilot Simulations (MPS) | Philip Adrian, CEO | Koningin Wihelminaweg 449 | | | Groenekan | | 3737 BE | The Netherlands |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jonathan Lipshie | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Omega Air, Inc | Cameron Leslie | 11827 Tech Com Ste 220 | | | San Antonio | TX | 78233-6014 | |
| Top 30 Creditor | Oxford Properties Group | Jennifer Costa | 50 Hudson Yards, 73rd Floor | | | New York | NY | 10001 | |
| Counsel to Wilmington Trust, National Association, as Prepetition Term Loan Agent and DIP Agent | Pashman Stein Walder Hayden, P.C. | John W. Weiss and Richard W. Riley | 824 North Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Pedro Sors | | Address on File | | | | | | |
| Counsel to SIM International B.V. | Potter Anderson & Corroon LLP | Jeremy W. Ryan, James R. Risener III and Ethan H. Sulik | 1313 N. Market Street, 6th Floor | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Prologis | John Kruszewski | Pier 1, Bay 1 | | | San Francisco | CA | 94111 | |

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to the DIP Lenders, the DIP Agent, Wilmington Trust, Prepetition Secured Lenders and Ad Hoc Group of 1L Lenders | Proskauer Rose LLP | David M. Hillman, Matthew R. Koch and Dylan J. Marker | Eleven Times Square | | | New York | NY | 10036 | |
| Top 30 Creditor | Quality Bearings Online Ltd | Jade Wendel, Finance Mgr | Unit 2/3 Gelderd Park | 98 Gelderd Road | | Holbeck, Leeds | | LS12 6HJ | United Kingdom |
| Top 30 Creditor | Raymond James & Associates, Inc | Adam Kauffman | One Wall Street | | | New York | NY | 10286 | |
| Top 30 Creditor | SADR Logistic Services Company | Bandar Mohamad Al Samaani | Anas Bin Malek St. | Alyasmeen District | PO Box 3164 | Al Riyadh | | 52354 | Saudi Arabia |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St, Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard, Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 Creditor | Sim International Lease I B.V. and Affiliates | Frank Uit Den Bogaard | Wattstraat 7 | | | Asassenheim | NL | 2171 TP | The Netherlands |
| Top 30 Creditor | Simulator Components, Inc. | Dan Drake | 1749 Roselawn Ave. West | | | Minneapolis | MN | 55113 | |
| Top 30 Creditor | Spirit Airlines, Inc. | Gary McMillan, Rema Fisher | 2800 Executive Way | | | Miramar | FL | 33025 | |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Valley View Owner, LLC | c/o Alpha Industrial Properties | Neil Klein, COO | 1500 North Halsted Street | 2nd Floor | Chicago | IL | 60642 | |
| Top 30 Creditor | Valley View Owner, LLC | c/o JLL Industrial Property Management | 2401 Cedar Springs Rd, Suite 100 - IPM | | | Dallas | TX | 75201 | |
| Top 30 Creditor | Valley View Owner, LLC | c/o KKR | Asset Management | 600 Travis Street | Suite 7200 | Houston | TX | 77002 | |
| Counsel to Prepetition Secured Lender EDC | Vedder Price | David L Kane | 222 North LaSalle Street | | | Chicago | IL | 60601 | |
| Top 30 Creditor | Vida Mar Enterprises LLC | Luis Mier | Address on File | | | | | | |
| Top 30 Creditor | Vida Mar Enterprises LLC (Luis Mier) | c/o Hess Law Firm | Attn Ephraim Roy Hess | 205 Davie Boulevard | | Fort Lauderdale | FL | 33315 | |

# Exhibit C

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 StepPrep | | 5600 NW 36th | Suite 170 | | Miami | FL | 33166 | |
| 14 Day Pilot Academy, LLC | Gema Goeyardi | 7100 Hayvenhurst Ave Suite 108 | | | Van Nuys | CA | 91406 | |
| 5S Logistics Platform | | Al Qairawan Dist | | | Riyadh | | | Saudi Arabia |
| 8X8 | | 675 Creekside Way | | | Campbell | CA | 95008 | |
| Aaren Saldana | | Address on File | | | | | | |
| Aaren Saldana | | Address on File | | | | | | |
| Aaron Baggett | | Address on File | | | | | | |
| AB Fire Equipment Inc | Nicole Clarke | 2759 NW 19th Street | | | Pompano Beach | FL | 33069 | |
| ABA Interior | | 9630 S.W. 146 ST. | | | miami | FL | 33176 | |
| Abaco Systems, Inc | | P.O. Box 277547 | | | Atlanta | GA | 30384-7547 | |
| ABN AMRO Bank N.V. | | Gustav Mahlerlaan 10 | | | Amsterdam | | 1082 PP | Netherlands |
| Abraham Calcano | | Address on File | | | | | | |
| ABX Air, INC | | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| ABX INTERVIEWS | | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| Accelerated Business Solutions | Sandra Bhola | 2991 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| Accelerated Business Solutions | | 2991 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| ADF Airways Training Center, INC | | 14532 SW 129th St. Bldg 227 | | | Miami | FL | 33186 | |
| Advanced Air Systems | Olivia Doyle | 1950 NW 22nd Street | | | Fort Lauderdale | FL | 33311 | |
| Advanced Flight Services, LLC | | 3303 N Sheridan Road, Hangar 19 | | | Tulsa | OK | 74115 | |
| Advanced Flight Services, LLC | | 3303 N. Sheridan Road Hangar 19 | | | Tulsa | OK | 74155 | |
| Advanced Imaging Solutions Inc | Ally Krueger | 3865 W. Cheyenne Suite 505 | | | North Las Vegas | NV | 89032 | |
| Aero Instruments & Avionics, Inc. | | 3332 Walden Avenue, Suite 100 | | | Depew | NY | 14043 | |
| Aero Leasing Training & Investments, Inc | | 11006 N.W 72nd Terrace | | | Doral | FL | 33178 | |
| Aeroenlaces Nacionales, S.A. De C.V | Attn Mayela Flores | Varsovia numero 36, 7th Floor | Col. Juarez | | Del. Cuauhtemoc | CDMX | C.P. 06600 | Mexico |
| Aeroenlaces Nacionales, S.A. de C.V. | RFC ANA050518RL1 | Carretera Miguel Aleman SN KM 24 | Apodaca Centro | | Apodaca | N.L. | C.P. 66600 | Mexico |
| Aeroenlaces Nacionales, S.A. de C.V. | | Carretera Miguel Aleman KM.24 SIN | | | Apodaca Centro | Nuevo Leon | 66600 | Mexico |
| Aeroenlaces Servicios, S.A. de C.V. | | Av. Paseo de la Reforma 205, Torre A, Piso 23 | Col. Juarez, Del. Cuauhtemoc | | Ciudad Mexico | | 06600 | Mexico |
| Aeroenlaces Servicios, S.A. de C.V. | | Calzada de los Leones, No. 281-3 | Pilares Aguilas, Alvaro Obregon | | Mexico City | DF | 01710 | Mexico |
| Aerolitoral, S.A. de C.V. | Attn General Counsel | Paseo de la Reforma 445, Floor 8 | Delegacion Cuauhtemc | | Mexico City | DF | 06500 | Mexico |
| Aerolitoral, S.A. de C.V. | SVP Fleet and Business Development | Paseo de la Reforma 445, Floor 11 | Delegacion Cuauhtemc | | Mexico City | DF | 06500 | Mexico |
| Aerostar Training Services, LLC | Attn Deidra Toye | 4215 Lindy Circle | | | Orlando | FL | 32827 | |
| Aerovias de Mexico S.A. de C.V. | Attn Pablo Roure | Paseo de la Reforma 243 | Renacimiento, Cuauhtemoc | | Mexico City | DF | 06500 | Mexico |
| Aerovias de Mexico S.A. de C.V. | SVP and General Counsel Edmundo Olivares Duffoo | Paseo de la Reforma 445, Floor 8 | Renacimiento, Cuauhtemoc | | Mexico City | DF | 06500 | Mexico |
| Aerovias de Mexico S.A. de C.V. | | Paseo de la Reforma 445, Floor 8 | Delegacion Cuauhtemc | | Mexico City | DF | 06500 | Mexico |
| Aerovias de Mexico S.A. de C.V. | | Paseo de la Reforma No. 243, Floor 26 | Delegacion Cuauhtemc | | Mexico City | DF | 06500 | Mexico |
| Aerovias de Mexico S.A. de C.V. | | Av. Paseo De La Reforma 243 A Y B | Piso 25 | | Col. Cuauhtemoc | | 06500 | Mexico |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFCO Credit Corporation | | PO BOX 4795 | | | CAROL STREAM | IL | 60197-4795 | |
| AFCO Direct | | Two Conway Park | 150 North Field Drive, Suite 190 | | Lake Forest | IL | 60045 | |
| AFG Latam Sim Holdings IV, LLC | Attn Elsa Gagnon | 1450 Lee Wagener Boulevard | | | Fort Lauderdale | FL | 33315 | |
| AFG POLAND | | Ul. Dzialkowa 69 | | | Warszawa | | 02-234 | Poland |
| AHKENT DESIGN, LLC | | 44124 Rose Bud Dr. | | | DeLand | FL | 32720 | |
| Ahmed Ghuznavi | | Address on File | | | | | | |
| AIG | Dallas Branch | 600 N. Pearl, Suite 700 | | | Dallas | TX | 75201 | |
| AIG Aerospace Insurance Services, Inc. | Mr. Russ Talbert, Manager | 300 South Riverside Plaza, Suite 2100 | | | Chicago | IL | 60806 | |
| Air Conditioning Innovative Solutions, Inc | dba Team Services | PO BOX 3274 | 1 | | McKinney | TX | 75070 | |
| Air Transport International, Inc. | | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| Air Transport Services Group, Inc | | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| Air Vegas Services LLC | Carlos Martins | 4649 Diplomacy Rd | | | Fort Worth | TX | 76155 | |
| Airbahn Inc | | 2 Corporate Park, Suite 100 | | | IRvine | CA | 92606 | |
| Airblue Limited | | 12 Floor, ISE Towers | 55-B Jinnah Avenue | | Islamabad | | | Pakistan |
| Airborne Training Services, Inc | Alex Thurmond | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| Airborne Training Services, Inc. | | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| AIRBUS Americas Customer Services | Attn Miriam Rundlett | 4355 N.W. 36th Street | | | Miami | FL | 33166 | |
| Airbus Americas Customer Services, Inc. | Attn VP, Training & Flight Operations Support | 4355 NW 36th Street | | | Miami Springs | FL | 33166 | |
| Airbus Americas Customer Services, Inc. | Legal Department | 4355 NW 36th Street | | | Miami Springs | FL | 33166 | |
| Airbus NA Customer Service | Antonine Chabod | 2 Rond-point Emile Dewoitine | | | Blagnac Cedex | | 31700 | France |
| AIRBUS Operations S.A.S. | Attn Antoine Renaud - Department STB2 | Airbus SAS STB2 - B28-0A5 | 1 Rond-point Maurice Bellonte | | Blagnac Cedex | | 31707 | France |
| AIRBUS Operations S.A.S. | Attn Florent Capoulade - Department Airbus Training and Flight Operations / GO5 | Airbus SAS - B28-0A5 | 2 Rond-point Emile Dewoitine | | Blagnac Cedex | | 31700 | France |
| AIRBUS Operations S.A.S. | Attn Florent Capoulade - Department SLOGB | Airbus SAS SLOGB - B28-0A5 | 1 Rond-point Maurice Bellonte | | Blagnac Cedex | | 31707 | France |
| AIRBUS Operations S.A.S. | Department Airbus Training and Flight Operations / GO5 | Airbus SAS - B28-0A5 | 2 Rond-point Emile Dewoitine | | Blagnac Cedex | | 31700 | France |
| AIRBUS Operations S.A.S. | Department G05 - SLOG | Airbus SAS SLOGB - B28-0A5 | 2 Rond-point Emile Dewoitine | | Blagnac Cedex | | 31707 | France |
| AIRBUS Operations S.A.S. | | 316 Route de Bayonne | | | Toulouse | | 31300 | France |
| Airbus S.A.S. | Ajay Kanaojia - GO5 Commercial Manager | 150 Slater Street | | | Ottawa | ON | K1A 1K3 | Canada |
| Airbus S.A.S. | Attn Antoine Renaud - Department STB2 | STB2 - B28-0A5 | 1 Rond-point Maurice Bellonte | | Blagnac Cedex | | 31707 | France |
| Airbus S.A.S. | Attn Marc Wolde-Mikael | 2 rond-point Dewoitine | BP 90112 | | Blagnac Cedex | | 31703 | France |
| Airbus S.A.S. | | 2 Rond-point Emile Dewoitine | | | Blagnac Cedex | | 31700 | France |
| Airbus SAS - B28-0A5 | Attn Department GO5 | 2 Rond-point Emile Dewoitine | | | Blagnac Cedex | | 31700 | France |
| Airbus SAS - B28-0A5 | Attn Florent Capoulade - Department GO5 | Airbus SAS SLOGB - B28-0A5 | 2 Rond-point Emile Dewoitine | | Blagnac Cedex | | 31700 | France |
| Airgas USA, LLC | Cathy Chambers | PO BOX 734671 | | | Dallas | TX | 75373-4671 | |
| Airway Lease LLC | Attn Linda Rombaut | 2 Corporate Park, Suite 200 | | | Irvine | CA | 92606 | |
| Airway Lease LLC | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| AJW Technique | | 100-7055 Alexander-Fleming Street | | | Saint-Laurent | QC | H4S 2B7 | Canada |
| Akasa Airlines | | Urmi Estate, Tower A, 12th Floor | 95, Ganpatrao Kadam Marg | Lower Parel (W) | Mumbai | | 400013 | India |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alan Bookman | | Address on File | | | | | | |
| Alaska Airlines | Mae De Luna | 19300 International Blvd. | | | Seattle | WA | 98188 | |
| ALBI REYES | | Address on File | | | | | | |
| Alejandro Velazco | | Address on File | | | | | | |
| Alejandro Velazco | | Address on File | | | | | | |
| Alex J Reburn | | Address on File | | | | | | |
| Alex Soto | | Address on File | | | | | | |
| Alex Wood Concept LLC | | 1709 Opa Locka Blvd | | | Opa Locka | FL | 33054 | |
| Alexandria Schnell | | Address on File | | | | | | |
| Alexandria Schnell | | Address on File | | | | | | |
| Alfredo Ahmadi | | Address on File | | | | | | |
| All Florida Insulation | Crider, Brianna | 275 Hickman Dr | | | Sanford | FL | 32771 | |
| All Pro Cooling & Heating, LLC. | | 8026 Sunport Drive | Unit 304 | | Orlando | FL | 32809 | |
| Allan Lewis | | Address on File | | | | | | |
| Allegiant Air | Christy Oliver | 8360 South Durango Drive | | | Las Vegas | NV | 89113 | |
| Allegiant Air, LLC | Attn General Counsel | 1201 North Town Center Drive | | | Las Vegas | NV | 89144 | |
| Allegiant Air, LLC | | 1201 North Town Center Drive | | | Las Vegas | NV | 89144 | |
| Allegiant Air, LLC | | 8360 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| Alliance Aviation | | 5600 NW 36th ST #101 | | | Miami | FL | 33166 | |
| Alliance Aviation, Inc. | c/o Frank Simone, P.A. | Attn Frank C. Simone, Esq. | 701 Brickell Avenue, Suite 1550 | | Miami | FL | 33131 | |
| Allied Interiors | Paul Kinsella | 119 Regal Row. Suite A | | | Dallas | TX | 75247 | |
| Allied Interiors | | 119 Regal Row | Suite A | | Dallas | TX | 75247 | |
| Allison Andrews | | Address on File | | | | | | |
| All-Specs Inc | | 151 N. Nob Hill Road Suite 180 | | | Plantation | FL | 33324 | |
| Allstate Fire Equipment | | 5040 Sobb Ave | | | Las Vegas | NV | 89118 | |
| Alma LED Italy | Attn Francesco Cardone | Via Principe Amedeo, 5 | | | Milano | | 20121 | Italy |
| Alston and Bird | | 1120 SOUTH TRYON STREET | SUITE 300 | | CHARLOTTE | NC | 28203-6818 | |
| Althea Paul | | Address on File | | | | | | |
| Alvarez & Marsal Tax LLC | Attn Katrina Radzko | 600 Brickell Ave., Suite 2950 | | | Miami | FL | 33131 | |
| Alvarez & Marsal Taxand, LLC | Laura Jon-Lay | 600 Brickell Ave, Suite 2950 | Suite 2950 | | Miami | FL | 33131 | |
| Alvis Prindle | | Address on File | | | | | | |
| Amelia Lugo | | Address on File | | | | | | |
| Amelia Lugo | | Address on File | | | | | | |
| American Airlines Inc | | 4333 Amon Carter Blvd. | | | Fort Worth | TX | 76155 | |
| American Express | | 43 Butterflao Circle | | | El Paso | TX | 77906 | |
| AMERICAN FLYERS | | 4650 Airport Parkway | | | Addison | TX | 75001 | |
| American Mechanical Services of Texas, LLC | | P.O. Box 675073 | | | Dallas | TX | 75267-5073 | |
| Amiram Levitin Electrical Engineering Ltd | | 6 meitav street | | | Tel Aviv | | 67898 | Israel |
| Amit Talmon Building | | Kibbutz GAASH | | | Central Distric | | 6095000 | Israel |
| AMSTAT, Inc | | PO Box 17453 | | | Palatine | IL | 60055-7453 | |
| Ana Lara | | Address on File | | | | | | |
| Ana Ojeda | | Address on File | | | | | | |
| Ana Sanchez | | Address on File | | | | | | |
| Andrea Aviles | | Address on File | | | | | | |
| Andres Carrasco | | Address on File | | | | | | |
| Andres Restrepo | | Address on File | | | | | | |
| Andrew Drevensek | | Address on File | | | | | | |
| Andrew Fletcher | | Address on File | | | | | | |
| Andrew Galeener | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Andrea Restrepo, PA | | Address on File | | | | | | |
| Angela Restrepo | | Address on File | | | | | | |
| Angelica Sanchez | | Address on File | | | | | | |
| Anthony Evans | | Address on File | | | | | | |
| Anthony Tran | | Address on File | | | | | | |
| Anthony Turner | | Address on File | | | | | | |
| Anthony Turner | | Address on File | | | | | | |
| Anytime Plumbing, LLC | | 4690 West Post Road #130 | | | Las Vegas | NV | 89118 | |
| API Garage Door, Inc | Tony Amundson | PO BOX 74008409 | | | Chicago | IL | 60674-8409 | |
| Aramark Refreshment Services, LLC | | P.O. Box 21971 | | | New York | NY | 10087-1971 | |
| Armando Mazzotti | | Address on File | | | | | | |
| Armando Portillo | | Address on File | | | | | | |
| Armando Portillo Castillo | | Address on File | | | | | | |
| Artemis Aerospace Ltd | | Spithandle Barn | Spithandle Lane | | Wiston | Wst Sussex | BN44 3DY | United Kingdom |
| AT&T | | P.O. Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T-DFW-399 | | PO Box 5001 | | | Carol Stream | IL | 60197-5001 | |
| ATI | | 145 Hunter Drive | | | Wilmington | OH | 45177 | |
| Atmos Energy | | 1800 Three Lincoln Centre | 5430 LBJ Fwy | | Dallas | TX | 75240 | |
| Atmos Energy | | P.O. Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATP - Higher Power Aviation, Inc. | | 4001 Airport Fwy, Suite 200 | | | Bedford | TX | 76021 | |
| ATP Jet Simulation, Inc. | | 2800 Valley View Lane, Suite 180B | | | Irving | TX | 75062 | |
| ATP USA Inc | | P.O Box 1784 | | | Ponte Vedra Beach | FL | 32004 | |
| ATP USA Inc. | | 1555 The Greens Way | | | Jacksonville Beach | FL | 32250 | |
| ATR Training Center | | 31712 Blagnac Cedex | | | | | | France |
| Avantgarde Aerospace LLC | | 1410 43rd St | | | Fort Lauderdale | FL | 33315 | |
| Aviation Instrument Technologies Inc. | | 39520 Aviation Ave | | | Zephyrhills | FL | 33542-5293 | |
| Aviation Technical Services | Lori Dawn | 3121 109th Street S.W. | | | Everett | WA | 98204 | |
| Aviobook | | Herkenrodesingel 8 D3.01 | | | Hasselt | | 3500 | Belgium |
| AVIOMAR, SRL | | via Antonio Meucci 21 | Monterotondo | | Rome | | 00015 | Italy |
| Avions de Transport Regional G.I.E. | Attn Lionel Michon | 1, allee Pierre Nadot | | | Blagnac Cedex | | 31712 | France |
| Avions de Transport Regional G.I.E. | Attn Simulator Aircraft Data Package Support | 1, allee Pierre Nadot | | | Blagnac Cedex | | 31712 | France |
| AWC | Ronnie Warren | 11653 Central Pkwy, Suite 210 | | | Jacksonville | FL | 32224 | |
| AXIS | AXIS FLIGHT TRAINING SYSTEMS GMBH | Philipsstrasse 27 | | | Lebring | | 8403 | Austria |
| AXIS Flight Training Systems GmbH | Christian Theuermann | Philipsstrasse 27 | | | Lebring | | A-8403 | Austria |
| B & H Engineers | | 511 E. John Carpenter Freeway | Suite 250 | | Irving | TX | 75062 | |
| B&G Instruments, Inc | Ady Lebrija | 5000 NW 36 Street | BLDG 875, Suite 3455 | | Miami | FL | 33112 | |
| B. Riley Finanancial, Inc. | | P.O. Box 660344 | | | Dallas | TX | 75266-0344 | |
| Banco Actinver, S.A. Institucion de Banca Multiple, Grupo Financiero Actinver | Attn Mauricio Rangel Laisequilla and/or Edgar Israel Valdez Ortiz | Montes Urales No. 620, 1st floor | Lomas de Chapultepec | | Mexico City | | 11000 | Mexico |
| Bank of America, N.A. | Bank of America Corporate Center | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bankers Trust | Simon Duquemin | 5032 South Bur Oak Place | | | Sioux Falls | SD | 57108 | |
| Bankers Trust | | 453 7th St | | | Des Moines | IA | 50309 | |
| Bardoli Holdings Corp. | | Tortola Pier Park,Building I | Second Floor | | Road Town Tortola | Tortola | | Brit Virgin Islands |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCAD/Sheltair Aviation Center LLC | Jennifer Doll, Property Manager | 1100 Lee Wagener Blvd., Suite 107 | | | Fort Lauderdale | FL | 33315 | |
| BCAD/Sheltair Aviation Center LLC | | 1100 Lee Wagener Blvd., Suite 107 | | | Fort Lauderdale | FL | 33315 | |
| BDO | | 5300 Patterson Avenue | Suite 100 | | Grand Rapids | MI | 49512 | |
| Beazley Group | Attn Cyber & Tech Claims Group | 45 Rockefeller Plaza, 16th Floor | | | New York | NY | 10111 | |
| Beazley USA Services, Inc. | | 65 Memorial Road, Suite 320 | | | West Hartford | CT | 06107 | |
| Bell Murray Aerospace | | PO Box 77846 | | | Fort Worth | TX | 76177-0846 | |
| Ben Smith | c/o Avenger Flight Group, LLC | Address on File | | | | | | |
| Berry Coffee Company | | 14825 Martin Drive | | | Eden Prairie | MN | 55344 | |
| Betel Home Care, LLC | | 120 S. 6th Street | #2350 | | Minneapolis | MN | 55402 | |
| Bid Editor Ariela Barak | | Address on File | | | | | | |
| Bihrle Applied Research, INC | | 81 Research DR | | | Hampton | VA | 23666 | |
| Binary Stream Software, Inc. | Kaustubh Upmanyu | 7300 Edmonds St. | Suite 800 | | Burnaby | | V3N 0G8 | Canada |
| Binu George | | Address on File | | | | | | |
| Binu Thomas | | Address on File | | | | | | |
| Biowound, LLC | LIZBETH LUCERO | 5955 Edmond ST | | | Las Vegas | NV | 89118 | |
| Bisbal Hipania S.L | David Gonzalez, Property Manager | C/ Dona Juana I de Castilla 24 | | | Madrid | | 28027 | Spain |
| Bisbal Hipania S.L | | Calle Dona Juana I de Castilla, 24-bajo | | | Madrid | | 28077 | Spain |
| BKM DBC 924, LLC | Lindsay Garner | PO Box #31001-4040 | | | Pasadena | CA | 91110-4040 | |
| BKM Management Company | Shannon Crow and Lindsay Gardner, Property Manager | 6280 S Valley View Blvd Ste 112 | | | Las Vegas | NV | 89118 | |
| BKM Management Company | | 6280 S Valley View Blvd Ste 112 | | | Las Vegas | NV | 89118 | |
| Boca Ballers 501c3 | | 9604 Town Parc Cir N | | | Parkland | FL | 33076-3817 | |
| Boeing Commercial Airplanes | | 929 Long Bridge Drive | | | Arlington | VA | 22202 | |
| Boeing Digital Solutions, Inc | | PO Box 840864 | | | Dallas | TX | 75284-0864 | |
| Boeing Intellectual Property Licensing Company | | 929 Long Bridge Drive | | | Arlington | VA | 22202 | |
| BOLLORE LOGISTICS POLAND SP. Z O.O. | | UL. JANKA WISNIEWSKIEGO 31 | | | Gdynia | | | Poland |
| BOW SYSTEMS (PRIVATE) LIMITED | | 07, Royal Inn Plaza | Kohistan Road, Markaz F-8 | | Islamabad | | 44000 | Pakistan |
| Bow Systems Private Limited | | 148, Street 15, Sector E-7 | | | Islamabad | Nil | 44000 | Pakistan |
| Brandon Sors | | Address on File | | | | | | |
| Branson Enterprises | | 2000 Bayshore Dr Apt#6 | | | Miami | FL | 33133 | |
| Brenton Thomson | | Address on File | | | | | | |
| Brestone Instruction Services | | 171 Country Road - 3441 | | | Hawkins | TX | 75765 | |
| Brian Swanson | | Address on File | | | | | | |
| BRIDGEFORD TRUST COMPANY | | 330 SOUTH POPLAR AVE. SUITE 103 | | | PIERRE | SD | 57501 | |
| Brite Air Parts, Inc | Jake Hecker | 15500 Minnetonka Blvd | | | Minnetonka | MN | 55345 | |
| Brooke Johnson | | Address on File | | | | | | |
| Broward County | Broward County Tax Collector | 115 S. Andrews Ave, A100 | | | Fort Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | 115 S. Andrews Ave | #A100 | | Fort Lauderdale | FL | 33301-1895 | |
| Bryan Hernandez | | Address on File | | | | | | |
| Bryce Thomson | | Address on File | | | | | | |
| Business Wire, Inc. | Chevonne Harrison | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butters Construction and Development Inc | Tina Tran | 1900 NW Corporate Blvd | Suite 100W | | Boca Raton | FL | 33431 | |
| Byadsi Mohamad | | Address on File | | | | | | |
| CAC Group | Attn William Kroupa | 320 Fillmore Street, Suite 200 | | | Denver | CO | 80206 | |
| CAC Specialty | | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| CAE CFT B.V. | Attn Corporate Secretary | Warmonderweg 11 | | | Sassenheim | | 2171 AH | Netherlands |
| CAE CFT B.V. | Attn Legal Advisor | Warmonderweg 11 | | | Sassenheim | | 2171 AH | Netherlands |
| CAE Inc | Noha Alshurafa | 8585 Cote de Liesse | | | Saint-Laurent | QC | H4T 1G6 | Canada |
| CAE, Inc. | Attn CAE VP Legal | 8585 Cote de Liesse Rd. | Saint Laurent | | Montreal | QC | H4T 1G6 | Canada |
| CAE, Inc. | Attn Program Management | 8585 Cote de Liesse Rd. | Saint Laurent | | Montreal | QC | H4T 1G6 | Canada |
| CAE, Inc. | Attn Vice-President, Program Management & Customer Support | 8585 Cote de Liesse Rd. | Saint Laurent | | Montreal | QC | H4T 1G6 | Canada |
| CAE, Inc. | Hadi Saade | 8585 Cote de Liesse Rd. | Saint Laurent | | Montreal | QC | H4T 1G6 | Canada |
| CAE, Inc. | Project Manager, Commercial Flight Simulation | 8585 Cote de Liesse Rd. | Saint Laurent | | Montreal | QC | H4T 1G6 | Canada |
| CAE, Inc. | | 8585 Cote-de-Liesse | | | Saint-Laurent | QC | H4T 1G6 | Canada |
| Caisa Tech S.A. de C.V. | Enrique Alva Quintero | Av. Xel-ha # 10 local 15E, Lote 1, Manzana 12 | Super Manzana 28 | Municipio Benito Juarez | Cancun, Quintana Roo | | CP 77509 | Mexico |
| Calvin Garvey | | Address on File | | | | | | |
| CARE Property Services | | 4230 Cameron St | | | Las Vegas | NV | 89103 | |
| CARGO AIRCRAFT MANAGEMENT | | PO Box 728 | | | Wilmington | OH | 45177 | |
| CARGO LOGISTICS CONSULTING LTD | | Swissport Bldg suite 212 | | | Ben Gurion Airport | Israel | 7010000 | Israel |
| CARLOS J. RODRIGUEZ | | Address on File | | | | | | |
| Carlos Rincon | | Address on File | | | | | | |
| Carlos Rodriguez | | Address on File | | | | | | |
| Carlton Riales | | Address on File | | | | | | |
| Carrier Corporation | Robert Candelaria | PO Box 93844 | | | Chicago | IL | 60673-3844 | |
| Carter Utley | | Address on File | | | | | | |
| Casey Rogers | | Address on File | | | | | | |
| CBIZ Benefits & Insurance Services, Inc. | Jason Richard | 110 Franklin Rd | Suite 300 | | Roanoke | VA | 24011 | |
| CBIZ Benefits & Insurance Services, Inc. | | 110 Franklin Rd | Suite 300 | | Roanoke | VA | 24011 | |
| CBIZ HCM | | 110 Franklin Rd | Suite 300 | | Roanoke | VA | 24011 | |
| CDW LLC | Lily Masley | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Central Alameda, LLC | DiMare Fresh | Cheryl Taylor, Property Manager | 4629 Diplomacy Road | | Fort Worth | TX | 76155 | |
| Central Alameda, LLC | | P.O. Box 84184 | | | Dallas | TX | 75284-1484 | |
| CentrePort Industrial Phase I, LLC | Attn Dewitt T. Hicks III | c/o Hillwood Investment Properties | 3090 Olive Street, Suite 300 | | Dallas | TX | 75219 | |
| Centro de Capacitacion Alas de America, S.A. de C.V. | CEO Aeromexico Capacitacion Melvyn Roig Blakey | Avenida Tahel S/N esq. Av. Ruiz Cortines | Colonia Pensador Mexicano | | Delegacion Venustiano Carranza | DF | 15520 | Mexico |
| Century Link-Lumen Acct#440074408 | | P.O.Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| CenturyLink | | 100 CenturyLink Drive | | | Monroe | LA | 71201 | |
| CenturyLink | | P.O. Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| Chadd King | | Address on File | | | | | | |
| Charles Bryan | c/o Patriot Capital | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEM CAN DALLAS, LLC | MIKE WEST | 16660 DALLAS PKWY | SUITE 1600 | | DALLAS | TX | 75248 | |
| Chih-Ping Hung | | Address on File | | | | | | |
| Christopher Coon | | Address on File | | | | | | |
| Christopher Montgomery | | Address on File | | | | | | |
| Chrome Waste & Recycling | | 2335 Quincy St | | | Dallas | TX | 75212 | |
| Cintas | Karen Gonzalez | P.O. BOX 650838 | | | Dallas | TX | 75265-0838 | |
| Cintas | Sheryl Noyes | P.O. Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas | | P.O. Box 630921 | | | Cincinnati | OH | 45263-0921 | |
| Cintas | | P.O. Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cintas Fire 636525 | | P.O. Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| CINTAS- MCO- 2417 | | P.O. Box 631025 | | | CINCINNATI | OH | 45263-1025 | |
| Citibank | Roy Mauder | 201 S Biscayne Blvd, Suite 2950 | | | Miami | FL | 33131 | |
| City National Bank | Hugo Carreno, Jr. | 8790 NW 25th St. | | | Miami | FL | 33172 | |
| City National Bank | | 8790 NW 25th St | | | Miami | FL | 33172 | |
| CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP | 505 W FELIX ST | | | FORT WORTH | TX | 76115 | |
| CITY OF ORLANDO | | 400 SOUTH ORANGE AVENUE | FIRST FLOOR | P.O. BOX 4990 | ORLANDO | FL | 32802-4990 | |
| Clara Montenegro | | Address on File | | | | | | |
| Clark County | Office of the County Treasurer | 500 S Grand Central Pkwy | Box 551220 | | Las Vegas | NV | 89155-1220 | |
| Clark County Assessor | | 500 S. Grand Central Pkwy., 2nd Floor | PO Box 551401 | | Las Vegas | NV | 89155-4502 | |
| Clark County Business License | | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clayton Marr | | Address on File | | | | | | |
| Clayton Welch | | Address on File | | | | | | |
| CliftonLarsonAllen LLP | Lauren Witushynsky | 220 S 6th St | Suite 300 | | Minneapolis | MN | 55402 | |
| CliftonLarsonAllen LLP | | 220 S 6th St | Suite 300 | | Minneapolis | MN | 55402 | |
| Clint Johnson | | Address on File | | | | | | |
| CMS Trust N.V. | Attn Mavis Hous | Wilhelminalaan 13 | | | | | | Curacao |
| CMS TRUST N.V-Epic Investment | | Wilhelminalaan 13 | | | Willemstad | | 00000 | Curacao |
| Cobbs Allen Capital LLC | | 115 Office Park Drive | Suite 200 | | Birmingham | AL | 35223 | |
| Cody Bauernfeind | | Address on File | | | | | | |
| Cole Devlin | | Address on File | | | | | | |
| Cole Devlin | | Address on File | | | | | | |
| Cole Schotz P.C. | Luis Salazar, Jose Ceide and Lorenzo Jorenzo, Jr. | 2121 SW 3rd Avenue, Suite 200 | | | Miami | FL | 33129 | |
| Cole Schotz P.C. | | 2121 SW 3rd Ave | Suite 200 | | Miami | FL | 33129 | |
| Colin Acey | | Address on File | | | | | | |
| Collins Custom Interiors | Ricky Collins | 2105 FM 920, Suite 107 | | | Weatherford | TX | 76088 | |
| Comcast | Comcast Center | 1701 JFK Boulevard | | | Philadelphia | PA | 19103 | |
| Comcast Business | | 500 Gravers Rd, Ste 3000 | | | Plymouth Meeting | PA | 19462 | |
| COMCAST HOLDING CORPORATION | | P.O. Box 21638 | | | Eagan | MN | 55121-0638 | |
| Commercial Management Liability | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Computer Forms Inc | Bill Block | PO Box 23456 | | | Portland | OR | 97281-3456 | |
| Concur Technologies, Inc. | | 601 108th Avenue NE | Suite 1000 | | Bellevue | WA | 98004 | |
| Condor Flugdienst GmH | | An der Gehespitz 50 | | | Neu-Isenburg | | 63263 | Germany |
| Confident Clouds, LLC | | 575 Sawgrass Corporate Parkway | | | Sunrise | FL | 33325 | |
| Consorcio Industrial -de Alimentos, S.A. de C.V. | Mr. Jose Andres Franco Honey | Carretera Federal Tulum-Cancun Km 57 -100 | Municipio de Solidaridad | | Playa del Carmen, Quintana Roo | | C.P. 77710 | Mexico |
| Continental Aviation Academy | | 14970 NW 42nd Ave | | | Opa Locka | FL | 33054 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Continental Casualty Company | | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| Conus Aviation Training | Jim | 2520 Cottonwood Lane | | | Bedford | TX | 76021 | |
| Coranet Corp. | | 277 Fairfield Road Suite 320A | | | Fairfield | NJ | 07004-1949 | |
| Corporate Capital Markets / WILMINGTON TRUST | | 1100 N Market Street | | | Wilmington | DE | 19890 | |
| Cortez Sp. z o.o. | | ul. Targowa 5 bud. Nr 7 | | | Chorzow | | 41-500 | Poland |
| Cost Containment Advisors, Inc | | 15 East Putnam Avenue. # 405 | | | Greenwich | CT | 06830 | |
| CPaT Global, LLC | | 24624 Interstate 45 N, Ste 270 | | | Spring | TX | 77386 | |
| Craig Lodge | | Address on File | | | | | | |
| Craters & Freighters | | 5535 Military Parkway | | | Dallas | TX | 75227 | |
| Craters & Freighters of Denver | | 14401 E 33rd Place , Unit A | | | Auora | CO | 80011 | |
| Crew Pilot Training | Ray Brendle | P.O. Box 6692 | | | Kingswood | TX | 77325 | |
| Crew Pilot Training, Inc. | c/o Banker Lopez Gassler P.A. | Attn John P. OFlanagan | 501 East Kennedy Boulevard, Suite 1700 | | Tampa | FL | 33602 | |
| Crew Pilot Training, Inc. | | 4018 Rock Springs | | | Kingwood | TX | 77345 | |
| Crew Training International | | 9198 Crestwyn Hills Drive | | | Memphis | TN | 38125 | |
| Crido | Attn Mateusz.Baran | Towarowa 28 (Generation Park Z) | | | Warszawa | | 00-839 | Poland |
| Crido Legal | | Towarowa 28 | | | Warszawa | Warsaw | 00-839 | Poland |
| Crido Legal Baran | Attn Karol Kuziak | ul. Towarowa 28 | | | Warszawa | | 00-839 | Poland |
| Crown Castle Fiber LLC | | 1220 Augusta Drive, Suite 600 | | | Houston | TX | 77030 | |
| Crown Castle Fibers LLC | | 1220 Augusta Drive | Suite 600 | | Houstom | TX | 77030 | |
| CSWP Prosta Spolka | | Mikolaja Kopernika 34 | | | Warszawa | Poland | 00-336 | Poland |
| CyberCoders, Inc | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| CyberGrade Technologies, LLC | | 6320 E Iowa Ave | | | Denver | CO | 80224 | |
| D&B Business Information Solutions UC | Attn Legal Dept. | 5335 Gate Parkway | | | Jacksonville | FL | 32256 | |
| D&B Business Information Solutions UC | | The Chase | Carmanhall Road Sandyford | | Dublin | | 18 | Ireland |
| Dailey Fortune | | Address on File | | | | | | |
| Dakota County | | 1590 Highway 55 | | | Hastings | MN | 55033 | |
| Dakota Electric Association | | 4300 220th Street West | | | Farmington | MN | 55024-9583 | |
| Dallas County | Dallas County Treasurers Office | 500 Elm Street, Suite 4400 | | | Dallas | TX | 75202 | |
| Dan Yardley | c/o Patriot Capital | Address on File | | | | | | |
| Daniel Fortino | | Address on File | | | | | | |
| Daniel Fortino | | Address on File | | | | | | |
| Daniel Griffin | | Address on File | | | | | | |
| Daniel Wayne Owen | | Address on File | | | | | | |
| Daniel Weichelt | | Address on File | | | | | | |
| Danny Garcia | | Address on File | | | | | | |
| David Brocker | | Address on File | | | | | | |
| DAVID FRED HODGES | | Address on File | | | | | | |
| David Hodges | | Address on File | | | | | | |
| David Romagnoli | c/o Seacoast Capital | Address on File | | | | | | |
| Davion Perry | | Address on File | | | | | | |
| De La Hoz, Perez & Barbeito, PLLC | | 2800 Ponce De Leon Blvd. | Suite 1020 | | Coral Gables | FL | 33134 | |
| De Lage Landen Financial Services, Inc | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Decatur Business Center, LLC | Attn Brian L. Heller | c/o Heller Companies | 6280 S. Valley View Blvd., Suite 106 | | Las Vegas | NV | 89118 | |
| Decatur Business Center, LLC | Terry York, Member | 6280 S. Valley View Blvd., Suite 106 | | | Las Vegas | NV | 89118 | |
| Decatur Business Center, LLC | | 6280 S. Valley View Blvd | Suite 106 | | Las Vegas | NV | 89118 | |
| Delaware Department of Revenue | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware State Treasurer | | 820 Silver Lake Boulevard - Suite 100 | | | Dover | DE | 19904 | |
| Dell Financial Services LLC | | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Marketing L.P. | | One Dell Way | | | Round Rock | TX | 78682 | |
| DHL Aero Expreso | | International Tocumen Airport | Cargo Terminal | Tax ID R.U.C. x5073 DV.59 | Panama City | | | Panama |
| Diamond Electrical Group, LLC | Tanya Randazzo | 10410 Miller Rd | | | Dallas | TX | 75238 | |
| Diana Velasquez | | Address on File | | | | | | |
| Diana Velasquez | | Address on File | | | | | | |
| DIMare Fresh Inc. | Katie Sweeney | 4629 Diplomacy Road | | | Fort Worth | TX | 76155 | |
| Direct Connect Flight Academy | | 1055 Aviation Way | | | Colorado Springs | CO | 80916 | |
| Domekoto | Camilo | 520 NW 40 Street | | | Miami | FL | 33127 | |
| Dominque Holt | | Address on File | | | | | | |
| Donnie Smith | | Address on File | | | | | | |
| Dornak Enterprises Inc | | 8001 Boat Club Rd. Suite B | | | Fort Worth | TX | 76179 | |
| DSE Electrical Service & Maintenance, Inc. | Patrick Verner | 540 East Horatio Ave | Suite 301 A | | Maitland | FL | 32751 | |
| Duke Energy | | 525 S Tryon St | | | Charlotte | NC | 28202 | |
| Duke Energy | | P.O. Box 14042 | | | St. Petersburg | FL | 33733 | |
| Duke Secured Financing 2009 - 1ALZ, LLC | c/o Duke Realty Corporation | Attn Minneapolis Market, Vice President, Regional Asset Manager | 1301 W. 22nd Street, Suite 800 | | Oak Brook | IL | 60523 | |
| Duke Secured Financing 2009 - 1ALZ, LLC | EQT Partners Inc | Alison Donohue, Property Manager | 320 S. Canal Street | Suite 2820 | Chicago | IL | 60606 | |
| Dun & Bradstreet | | P.O. Box 931045 | | | Atlanta | GA | 31193-1045 | |
| Duncan Aviation Inc | | PO Box 956153 | | | St Louis | MO | 63195-6153 | |
| E.D.N Aviation Inc | Cynthia Tellez | PO BOX 200525 | | | Dallas | TX | 75320-0534 | |
| E2M Technologies B.V. | | Pedro de medinalaan 17 | | | AMSTERDAM | | 1086 XP | Netherlands |
| Eastern Air Express, LLC (Hillwood Airways) | Nick Huska | 11500 N Ambassador Dr, Ste 510 | | | Kansas City | MO | 64153 | |
| Eastern Airlines LLC | | 550 E Swedesford Road | Suite 210 | | Wayne | PA | 19087 | |
| Ebay | | 2025 Hamilton Avenue | | | San Jose | CA | 95125 | |
| Economic Laws Practice | | 9th Floor, Mafatlal Center | Vidhan Bhavan Marg | Nariman Point, Mumbai, , Mumbai, 400021 | Point, Mumbai, Mumbai | | 40002 | India |
| Edgar Flores-Rubi | | Address on File | | | | | | |
| Edgar Gomez | | Address on File | | | | | | |
| Edgar Ricard Flores-Rubi | | Address on File | | | | | | |
| Eduardo Carrasco | | Address on File | | | | | | |
| Eduardo Tejada | | Address on File | | | | | | |
| Edwin Otero | | Address on File | | | | | | |
| El Al Israel Airlines Ltd. | | Ben Gurion Airport | | | | | 7015001 | Israel |
| El-AL | EL AL Israel Airlines Ltd. | P.O. Box 41 | | | Ben Gurion Airport | Lod | 7015001 | Israel |
| Eliu Moliner | | Address on File | | | | | | |
| Elsa Gagnon | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Embraer S.A. | Attn Marcio Fernandes - CRM Manager | Avenida Brigadeiro Faria Lima, 2170 Putim | | | Sao Jose dos Campos | Sao Paulo | 12227-901 | Brazil |
| Embraer S.A. | Attn Ricardo Duarte - Services Contract Administrator | Avenida Brigadeiro Faria Lima, 2170 Putim | | | Sao Jose dos Campos | Sao Paulo | 12227-901 | Brazil |
| Emilio Saldana | | Address on File | | | | | | |
| Emilio Saldana | | Address on File | | | | | | |
| Endurance American Specialty Insurance Company | c/o Sompo International Holdings Ltd. | Waterloo House | 100 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| Enter Air S.A. | Attn Mr. Piotr Zaras | ul. Komitetu Obrony Robotnikow 74 | | | Warsaw | | 02-146 | Poland |
| Enter Air S.A. | | ul. Komitetu Obrony Robotnikow 74 | | | Warsaw | | 02-146 | Poland |
| Enter Air sp. z o.o. | Attn Mr. Piotr Zaras | ul. Komitetu Obrony Robotnikow 74 | | | Warsaw | | 02-146 | Poland |
| Enter Air sp. z o.o. | | ul. Komitetu Obrony Robotnikow 74 | | | Warsaw | | 02-146 | Poland |
| Enter Air Sp. z o.o. | | 17 stycznia 74 St | | | Warsaw | | 02-146 | Poland |
| Enter Air Spolka Z Organiczona | | 17 Stycznia 74 St | | | Warsaw | | 02-146 | Poland |
| Enter Air Training Center Sp. z o.o. | | VAT number PL5252795013 | Towarowa 28 | | Warszawa | | 00-839 | Poland |
| Envoy | | 4301 Regent Blvd. | | | Irving | TX | 75063 | |
| EQT Exeter Industrial REIT VI, LLC | Alison Donohue | Five Radnor Corporate Center | 100 Matsonford Road, Suite 250 | | Radnor | PA | 19087 | |
| ERIC E RIVERA | | Address on File | | | | | | |
| Eric Mark | | Address on File | | | | | | |
| Eric Rivera | | Address on File | | | | | | |
| Erick Perez | | Address on File | | | | | | |
| Esau Coronado | | Address on File | | | | | | |
| Estefania Torres | | Address on File | | | | | | |
| Estructuras Diva, S.A de C.V. | Homerto Diaz del Castillo, Legal Representative | Tabachin 1202, Col. El Fresno | | | Guadalajara | Jalisco | C.P. 44900 | Mexico |
| Estructuras Diva, S.A de C.V., Famargo, S.A. de C.V. and Litium Inmobiliaria, S.A. DE C.V. | FlexPark | Daniel Garcia, Property Manager | Av. de las Americas 1930 Nivel 6 Oficina. 1 | Col. Country Club | Guadalajara | Jalisco | C.P. 44610 | Mexico |
| Estructuras Diva, S.A. de C.V. | Humberto Diaz del Castillo Mendoza | Tabachin No1202, Col. Fresno | | | Zapopan | Jalisco | 44909 | Mexico |
| Etihad Aviation Training LLC | | Khalifa City, South East 48, Zone P1, | Unit, Etihad Airways. | | Abu Dhabi | | | United Arab Emirates |
| European Aircraft & Simulator Provisions SLU | | Eduardo Barreiros 130 2 B | 1 | | Madrid | | 28041 | Spain |
| European Aviation Safety Agency | | Konrad-Adenauer-Ufer 3 | | | Koln | | D-50668 | Germany |
| EverBank, N.A. | | 1750 Lincoln Street | Dept #1608 | | Denver | CO | 80274-0002 | |
| Everest National Insurance | Everest Global Services, Inc. | 100 Everest Way, Warren Corporate Center | | | Warren | NJ | 07059 | |
| Everest National Insurance Company | | Warren Corporate Center | 100 Everest Way | | Warren | NJ | 07059 | |
| Executive Aviation Corporation | | 650 SW 34th St, 301 | | | Fort Lauderdale | FL | 33315 | |
| Executive Flight Training | Bonny Carody | 46 Sams Point Rd | | | Beaufort | SC | 29907 | |
| Export Development Canada | Attn Mr. Wojtek Karwala | 150 Slater Street | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada | c/o Norton Rose Fulbright Dyczkowski and Partners, Limited Partnership | Attn Mr. Krzysztof Gorzelak and Ms.Alla Damszewicz | Metropolitan Building | Plac Pilsudskiego 2 | Warsaw | | 00-073 | Poland |
| Export Development Canada | | 150 Slater Street | | | Ottawa | ON | K1A 1K3 | Canada |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Export Development Canada, as Security Trustee | Attn Loan Services & Credit Risk Management-Transportation | 150 Slater Street | | | Ottawa | ON | K1A 1K3 | Canada |
| Famargo, S.A. de C.V. | Roberto Perez Vera and Alejandro Martinez Gortazar | Av. Americas No. 1297 Piso 6B. Col. Providencia 1, 2, 3 Seccion | | | Guadalajara | Jalisco | C.P. 44630 | Mexico |
| Fast Columbia S.A.S. | | Via el Porvenir 500 mts despues del Tablazo | Sector Llanogrande | | Rionegro | Antioquia | 0504407 | Colombia |
| Fast Columbia S.A.S. - Viva Air | Attn Juan Pelaez | Via el Porvenir 500 mts despues del Tablazo | Sector Llanogrande | | Rionegro | Antioquia | 0504407 | Colombia |
| FAST-TRAK Communications | Scott McCarthy | 2380 Dean Way | Suite 160 | | Southlake | TX | 76092 | |
| Fast-Trak Construction, Inc | Kay Kralik | 2380 Dean Way, | Suite 160 | | Southlake | TX | 76092-1568 | |
| FCS Advisors LLC | | 441 Ninth Avenue, Floor 20 | | | New York | NY | 10001 | |
| Federal Express | | 942 South Shady Grove Road | | | Memphis | TN | 38125 | |
| Federal Express | | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| Fedex Freight | | Dept CH PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| Felicia Guizzo | | Address on File | | | | | | |
| Felicia Guizzo | | Address on File | | | | | | |
| Ferran Services & Contracting, Inc. | | 530 Grand Street | | | Orlando | FL | 32805 | |
| FFS Lease B.V. | | Huisakkers 7 | | | Wenum-Wiesel | | 7345 CN | Netherlands |
| Fidelity and Guaranty Insurance Company | | 801 Grand Ave., Suite 2600 | | | Des Moines | IA | 50309 | |
| FieldFisher LLP | | Riverbank House, 2 Swan Lane | | | London | England | EC4R 3TT | United Kingdom |
| FieldFisher LLP | Philip Rooney | Riverbank House | 2 Swan Lane | | London | | EC4 3TT | United Kingdom |
| Filgo Oil Company, Ltd | | PO Box 565421 | | | Dallas | TX | 75356-5421 | |
| Filterbuy, Inc. | | PO Box 736 | | | Talladega | AL | 35161 | |
| First Class Trucking Corp | | 1100 Lee Wagener Blvd. #338 | | | Fort Lauderdale | FL | 33315 | |
| First Tee of Miami | | 7601 Miami Lakes Drive | | | Miami Lakes | FL | 33014 | |
| FIT AViation, LLC | Attn Peter Dunn | 801 Harry Goode Way | | | Melbourne | FL | 32935 | |
| Flame Aviation B.V. | | Mees Toxopeusstraat 3a | | | Leiden | | 2315 WD | Netherlands |
| Flick Gocke Schaumburg | Attn Dr. Leonie Habler, LL.M. | Rechtsanwalte Wirtschaftsprufer Partnerschaft mbB | Steuerberater | Brienner Strasse 9 | Munchen | | 80333 | Germany |
| Flick Gocke Schaumburg | | Fritz-Schaffer-Strabe 1 | | | Bonn | | 53113 | Germany |
| Flight Simulation Company, B.V. | | Fokkerweg 300 | | | Schiphol - Oude Meer | | 1438 AN | Netherlands |
| Flight Training Finance, LLC | | 2101 Waukegan Rd | Ste 101 | | Bannockburn | IL | 60015 | |
| Flor Aimme Duque | | Address on File | | | | | | |
| Florida Blue | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| Florida Department of Financial Services | | 200 East Gaines Street | | | Tallahassee | FL | 32399 | |
| Florida Department of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Department of Revenue | General Counsel, Mark Hamilton | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Florida Electrical Services & Contracting LLC | | 109 Ambersweet Way, 212 | | | Davenport | FL | 33897 | |
| Florida Power & Light | | 4200 W Flagler Street | | | Miami | FL | 33134 | |
| FLUITEK Corp. | | 575 Technology Drive | | | Sparta | TN | 38554 | |
| Foley Mansfield | H. Wayne Clark, Partner | 4770 Biscayne Blvd., Suite 1035 | | | Miami | FL | 33137 | |
| Foley Mansfield | Lydia A. Signorin and H. Wayne Clark | 146 Second Street North, Suite 205 | | | St. Petersburg | FL | 33701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| formely- Clean Force Building Services, Inc. | | 6043 US Highway 17- 92 N Suite 115 | | | Davenport | FL | 33896 | |
| Forterra Pest Control | Lyra Belmonte | 935 S Kimball Ave | Suite 162 | | Southlake | TX | 76092 | |
| FPL | | 4200 W Flagler Street | | | Miami | FL | 33134 | |
| Frank Simone, P.A. | Frank C. Simone, Esq. | 701 Brickell Avenue, Suite 1550 | | | Miami | FL | 33131 | |
| Freddy Contreras | | Address on File | | | | | | |
| Freedom II Bermuda Limited | Kjell Lavoll | 3191 Jet Center Terrace | | | Fort Pierce | FL | 34946 | |
| Frontier Airlines, Inc | | 4545 Airport Way | | | Denver | CO | 80239 | |
| Frontier Airlines, Inc. | Attn General Counsel | 4545 Airport Way | | | Denver | CO | 80239 | |
| FTD Systems & Associates, LLC | | 2000 S. Bayshore Drive Apt. #6 | | | Bayshore Drive | FL | 33133 | |
| FTD Systems & Associates, LLC | | 3113 Woodcreek Drive | | | Downers Grove | IL | 60515 | |
| Gables Engineering, Inc | | 247 Greco Avenue | | | Coral Gables | FL | 33146 | |
| Gabriel Hernandez | | Address on File | | | | | | |
| Gabriele Mottola | | Address on File | | | | | | |
| Gabriele Mottola | | Address on File | | | | | | |
| Gainline Atlantic International Inc. | | 2170 Buckthorne Pl, Suite 375 | | | The Woodlands | TX | 77380 | |
| Gainline Atlantic International Inc. DBA Atlantic International, Inc | | 2170 Buckthorne Pl | Suite 375 | | The Woodlands | TX | 77380 | |
| GARDNER BUILDERS | | 730 Second Avenue South | Suite 1233 | | Minneapolis | MN | 55402 | |
| Garrigues | Attn Paz Martin | Plaza de Colon, 2 | | | Madrid | | 28046 | Spain |
| Garrigues Mexico | Attn Gerardo Lemus | Paseo de las Palmas 525, Piso 7 | Col. Lomas de Chapultepec | | Ciudad de Mexico | | 11000 | Mexico |
| Garrigues Spain | Attn Javier Bragado | Plaza de Colon, 2 | | | Madrid | | 28046 | Spain |
| Gary Gonzalez | | Address on File | | | | | | |
| Gensler | | 4549 Collection Center Drive | | | Chicago | IL | 60693 | |
| George Bustillos | | Address on File | | | | | | |
| Gerardo Garcia | | Address on File | | | | | | |
| Gilani Law Firm, PLLC | | 13155 Noel Road | Tower 3, Suite 900 | | Dallas | TX | 75240 | |
| GLASS SALES & SERVICE | | 6201 Fort Worth Avenue | | | Fort Worth | TX | 76112 | |
| Glennco Aviation Training Company LLC | | 9011 Jericho Rd. | | | Weeki Wachee | FL | 34613 | |
| Global Crossing Airlines | | 4200 NW 36th St | Bldg. 5A, | | Miami | FL | 33166 | |
| Global One Training Group, LLC | | 1642 Hangar Rd. | | | Sanford | FL | 32773 | |
| Global Servo Hydraulics, Inc | | PO Box 1228 | | | Kennedale | TX | 76060 | |
| Glorified Printing | | 51 North Federal Highway | | | Pompano | FL | 33062 | |
| GORNITZKY & CO., Advocates | | 20 Haharash St. | | | Tel Aviv | | 6761310 | Israel |
| GR Law Group, PA | GR Law PC | 1055 NE 96th St, | | | Miami Shores | FL | 33138 | |
| Grascon Pratt | | Address on File | | | | | | |
| Gray Robinson | | Address on File | | | | | | |
| Gray Robinson, P.A. | Attn Jill Belanger | 401 East Las Olas Blvd., Suite 1000 | | | Fort Lauderdale | FL | 33301 | |
| Grayson Hill | | Address on File | | | | | | |
| Great American E & S Insurance Company | Executive Liability Division | PO Box 66943 | | | Chicago | IL | 60666 | |
| Great American E&S Insurance Company - TANGO | | 301 E. Fourth St., 8th Floor | | | Cincinnati | OH | 45202 | |
| Green Clean Commercial Cleaning Services | | PO Box 96664 | | | Las Vegas | NV | 89193-6664 | |
| Greg Faires | | Address on File | | | | | | |
| Gregory Faires | | Address on File | | | | | | |
| Gridiron Air, LLC | Burke Whipple | 13901 Aviator Way | | | Ft. Worth | TX | 76155 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GTS PLANNERS, LLC | | 2917 Shannon Lane | | | Grand Prairie | TX | 75052 | |
| Gulf Coast Aeronautical | | 26B Site C Road | | | Freeport | FL | 32439 | |
| Gustavo Gonzalez | | Address on File | | | | | | |
| Gutherman Structural, Inc. | | 130 Crown Oak Centre Dr. | | | Longwood | FL | 32750 | |
| Halldale Media Inc | | 4300 W Lake Mary Blvd. | Suite 1010 #343 | | Lake Mary | FL | 32746 | |
| Halldale Media Ltd | | Sentinel House, Harvest | | | Fleet Hampshire | | GU51 2UZ | United Kingdom |
| Hamdi Abulhuda | | Address on File | | | | | | |
| Hapag-Lloyd | | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| Hays, S.A. de C.V. | | Blvd. Manuel Avila Camacho No. 40 | Int. 2305P, 2306, and 2307P | Lomas de Chapultepec V Section | Mexico City | | 11000 | Mexico |
| Heather Brown | | Address on File | | | | | | |
| Heather DeBoer | | Address on File | | | | | | |
| Hector Vazquez | | Address on File | | | | | | |
| Heller Companies, LLC | | 4330 S. Valley View Blvd | Suite 108 | | Las Vegas | NV | 89103 | |
| Henry George | c/o McDonald & McDonald | Attn David M. McDonald, Esq. | 5600 NW 36th Street | Suite 100 | Miami | FL | 33166 | |
| HERITAGE-CRYSTAL CLEAN | | 2000 CENTER DRIVE | SUITE EAST C300 | | HOFFMAN ESTATES | IL | 60192 | |
| Herzog Fox & Neeman | | Herzog Tower, 6 Yitzhak Sadeh St | | | Tele Aviv | | 6777506 | Israel |
| Herzog Israel | Attn Daniel Eidelman | Herzog Tower, 6 Yitzhak Sadeh St. | | | Tel Aviv | | 6777506 | Israel |
| High Value Signs & Studio | | 8409 Sterling St., Suite B (Mail C-4) | | | Irving | TX | 75063 | |
| Hillwood Development Company, LLC | Attn Chief Legal Officer | 3090 Olive Street, Suite 300 | | | Dallas | TX | 75219 | |
| Holland & Knight LLP | Jonathan Epstein | 524 Grand Regency Blvd | | | Brandon | FL | 33510 | |
| Home Team Pest Control | Jose Garcia | 6450 Cameron St., Suite 107 | Suite 107 | | Las Vegas | NV | 89118-4337 | |
| Honeywell | | 855 S Mint Street | | | Charlotte | NC | 28202 | |
| Hooman Yazhari | | Address on File | | | | | | |
| HOSE TECH USA | | PO Box 92009 | | | Southlake | TX | 76092 | |
| Hydraulic Jack Rebuilders | | 3333 E Powell Place | | | Chandler | AZ | 85240 | |
| IAERO Airways | | 522 Northwest 36th Street, | | | Miami | FL | 33316 | |
| Ian Agrela | | Address on File | | | | | | |
| Ibanez Parkman Abogados | Attn Melisa Alvarez | Monte Himalaya 910 | Lomas de Chapultepec | Miguel Hidalgo | Mexico City | | 11000 | Mexico |
| IBI Group Professional Services Inc | | 7000 North Federal Highway 2nd Floor | | | Boca Raton | FL | 33487 | |
| iDoc Corp | | 9206 Sovereign Row | | | Dallas | TX | 75247 | |
| iland Internet Solutions Corporation | | 1235 North Loop West Suite 800 | | | Houston | TX | 77008 | |
| IMC Corporate Services | Attn Marilyn de Lange | Caya Dr. J.E.M. Arends 18-A | | | Oranjestad | | | Aruba |
| IMC Int Mangement & Trust Company NV | Nuris Pardo | Caya Dr. J.E.M. Arends 18-A | | | Oranjestad | | | Aruba |
| Impact Fire Services LLC | | PO Box 735063 | | | Dallas | TX | 75373-5063 | |
| Impulsa# | | 33, PLANTA PRIMERA | | | Madrid | | 28043 | Spain |
| Imran Pharayra | | Address on File | | | | | | |
| INCLOUD, LLC | | PO BOX 101902 | | | PASADENA | CA | 91189-1902 | |
| Incorporating Services, Ltd | | 3500 S. DuPont Highway | | | Dover | DE | 19901 | |
| Infinity JYLP, LLC | Attn Steven E. McCraney and Andrew M. Jacobson | 2257 Vista Parkway, Suite 15 | | | West Palm Beach | FL | 33411 | |
| Infinity JYLP, LLC | c/o McCraney Property | Dan Simioneescu, Property Manager | 189 S. Orange Avenue #1170 | | Orlando | FL | 32801 | |
| Infinity JYLP, LLC | c/o McCraney Property | 2257 Vista Parkway, Suite 15 | | | West Palm Beach | FL | 33411 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Infinity JYLP, LLC | | 2257 Vista Parkway, Suite 15 | | | West Palm Beach | FL | 33411 | |
| INNOVATIVE MECHANICAL SERVICE | Kim Bowman | 6318 Forest City Road | | | Orlando | FL | 32810 | |
| Insightsoftware, LLC | Devon Corker | 8529 Six Forks Road, STE 300 | | | Raleigh | NC | 27615 | |
| International Aviation Training, S.L. | | Cazorla, 3 | Bollullos de la Mitacion | | Sevilla | | 41110 | Spain |
| International Aviation Training, S.L. | | 8200 NW 93rd St, Unit 5 | | | Medley | FL | 33166 | |
| International Training Finance Corporation, LLC | | 1055 NE 96 Street | | | Miami Shores | FL | 33138 | |
| International Training Finance Corporation, LLC | | 2000 South Bayshore Drive #6 | | | Miami | FL | 33131 | |
| Intuit | | 2700 Coast Avenue | | | Mountain View | CA | 94043 | |
| InXpress LLC | | P.O. Box 709030 | | | Sandy | UT | 84070 | |
| Irish Swan Enterprises Inc | | 605 Stonebury Drive | | | Southlake | TX | 76092 | |
| Irving Independent School District | Tax Office | P.O. Box 152021 | | | Irving | TX | 75015-2021 | |
| IRVING INDEPENDENT SCHOOL DISTRICT | | 2621 W AIRPORT FWY | PO BOX 152021 | | IRVING | TX | 75015-2021 | |
| Irving Independent School District | | 2621 W. Airport Freeway | | | Irving | TX | 75062 | |
| Isaac HamiltonThompson | | Address on File | | | | | | |
| Ismael Rodriguez | | Address on File | | | | | | |
| ISRAEL AIR FORCE | JOSE C BUENO, Civ, DAF Training Program Manager | AFSAT/OEC (CENTCOM) | 10583 H Street East, Bldg 856 | | JBSA Randolph | TX | 78150-4418 | |
| Israel Diaz | | Address on File | | | | | | |
| Israel Vargas | c/o Morgan & Morgan, P.A. | Attn Varun Ramnarine | 20 North Orange Avenue, Suite 1600 | | Orlando | FL | 32801 | |
| Itasca Construction Associates | Jack Brazeal | 8406 Benjamin Road, Suite G | | | Tampa | FL | 33634 | |
| Jaelyn Reyes | | Address on File | | | | | | |
| Jaime Cordova | | Address on File | | | | | | |
| JAIRO ROSARIO | | Address on File | | | | | | |
| James Ruiz | | Address on File | | | | | | |
| James Scott | | Address on File | | | | | | |
| James Shackelford | | Address on File | | | | | | |
| Jamii McCloud | | Address on File | | | | | | |
| Jared E Lang | | Address on File | | | | | | |
| Jared Lang | | Address on File | | | | | | |
| Jaseco, LLC | | 2138 AN County Rd 2202 | | | Palestine | TX | 75803 | |
| Jason Cannon | | Address on File | | | | | | |
| Jason Cannon | | Address on File | | | | | | |
| Jason Moody | | Address on File | | | | | | |
| Jason Naylor | | Address on File | | | | | | |
| JaTyrin Williams | | Address on File | | | | | | |
| Javier Ortiz | | Address on File | | | | | | |
| Jenifer Gonzalez | | Address on File | | | | | | |
| Jeremy Webster | | Address on File | | | | | | |
| Jesus Montenegro | | Address on File | | | | | | |
| Jet Bridge Pvt Ltd | | N2-70, IRC Village, Nayapalli | | | Bhubaneswar | Odisha | | India |
| Jetflow Aviation Training | | 2805 Carrier Avenue | | | Sanford | FL | 32773 | |
| JetPubs, Inc | | 900 Crest View Drive Suite 130 | | | Hudson | WI | 54016 | |
| JFK Officials LLC | | 925 S Main Street. #3336 | | | Grapevine | TX | 76051 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JH CONSTRUCTION, LLC | | 4330 S. Valley View Blvd. | Suite 108 | | Las Vegas | NV | 89103 | |
| JLL Industrial Property Management | Lindsey Griffin | 2401 Cedar Springs Rd, Ste 100 | | | Dallas | TX | 75201 | |
| Joe Tracy Ridgeway | | Address on File | | | | | | |
| Johanna Beteiligungsverwaltungs GmbH | | Fritz-Schaffer-Str. 1 | | | Bonn | | D-53113 | Germany |
| John Olson | | Address on File | | | | | | |
| John Olson | | Address on File | | | | | | |
| JOHN R. AMES, CTA, TAX ASSESSOR/COLLECTOR | Dallas County Tax Office | P.O BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| John Reed | | Address on File | | | | | | |
| John Thomas Walters | | Address on File | | | | | | |
| John Walters | | Address on File | | | | | | |
| Johnson Controls Fire Protection LP | | Dept. CH 10320 | | | Palatine | IL | 60055-0320 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Jonathan Hernandez | | Address on File | | | | | | |
| Jonathan Martinez | | Address on File | | | | | | |
| Jonathan Salcido | | Address on File | | | | | | |
| Joon | | 3031 HEADLAND DR | | | ATLANTA | GA | 30311 | |
| Jorge Ferret | | Address on File | | | | | | |
| Jose Andres Florez | | Address on File | | | | | | |
| Jose Olarte | | Address on File | | | | | | |
| Joseph Lawrence Merritt Island, LLC | | 1180 Harwood Ave., Suite 3000 | | | Altamonte Springs | FL | 32714 | |
| Josh Gamboa | | Address on File | | | | | | |
| Joshua Hartmann | | Address on File | | | | | | |
| Juan Aristizabal | | Address on File | | | | | | |
| Juan Rodriguez | | Address on File | | | | | | |
| Julian Ramirez | | Address on File | | | | | | |
| Julio Beltran | | Address on File | | | | | | |
| Julio M. Buzzi CPA | | Address on File | | | | | | |
| Julio Martinez | | Address on File | | | | | | |
| Julio Martinez | | Address on File | | | | | | |
| Julio Mejia | | Address on File | | | | | | |
| Junior Painting | | Address on File | | | | | | |
| Justin Kinckle | | Address on File | | | | | | |
| JYLP, LLC-MCCRANEY | | 2257 Vista Parkway Suite 15 | | | West Palm Beach | FL | 33411 | |
| K&A | | 7101 Wisconsin Avenue, Suite 1210 | | | Bethesda | MD | 20814 | |
| Kalitta Air | | 818 Wilow Run Airport | | | Ypsilanti | MI | 48198 | |
| Kasey Johns | | Address on File | | | | | | |
| Katherine Patak | | Address on File | | | | | | |
| Kealey Parrish | | Address on File | | | | | | |
| Keith Walls | | Address on File | | | | | | |
| Ken Ball | | Address on File | | | | | | |
| Kenneth Baggett | | Address on File | | | | | | |
| Kenneth Ball | Ken Ball | Address on File | | | | | | |
| Kenneth Nguyen | | Address on File | | | | | | |
| Kevin Carreon | | Address on File | | | | | | |
| Kevin D. Smith, P.A. | | Address on File | | | | | | |
| KEY LIME AIR | | 13252 E. Control Tower Rd. | | | Englewood | CO | 80112 | |
| KHRONOS TRAINING CENTER, LLC, | | 2841 Flight Line Avenue | | | Sanford | FL | 32773 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khurana Law Firm, PC | | 16 Madison Square West | 11th Fl | | New York | NY | 10010 | |
| Kimberly Caples | | Address on File | | | | | | |
| KINGSKY FLIGHT ACADEMY, LLC KSY | | 2945 Airside Center Dr. | | | Lakeland | FL | 33811 | |
| KMJ Lawn and Landscape, Inc | | 631 SE 8th Ave | | | Pompano Beach | FL | 33060 | |
| KnowBe4 | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowBe4, Inc | | PO BOX 734977 | | | Dallas | TX | 75373-4977 | |
| Krauthamer & Associates LLC | | 7101 Wisconsin Ave., Suite 1210 | | | Bethesda | MD | 20814 | |
| Kreg Electric Inc. | | 3799 Ne 12th Ave | | | Pompano Beach | FL | 33064 | |
| Krieg Electric LLC | | 2835 NE 28th Ave | Apt 10 | | Lighthouse Point | FL | 33064 | |
| KROLL, LLC - DUFF & PHELPS | | One World Trade Center 285 Fulton Street, | 31st Floor | | New York | NY | 10007 | |
| Kyle Hunter | | Address on File | | | | | | |
| L3 Harris Commercial Training Solutions | | 2700 FLIGHTLINE AVENUE | | | SANFORD | FL | 32773 | |
| Lana Larson | | Address on File | | | | | | |
| Landry Simulation | Patrice Cyr | 6500 Trans Canada Hwy | Suite 400 | | Pointe-Claire | QC | H9R 0A5 | Canada |
| Laura Sofia Florez | | Address on File | | | | | | |
| Lazar Interiors | | Address on File | | | | | | |
| LED Controls Limited | | Unit 2 Boran Court | Network 65 Business Park | | Hapton, Burnley | | BB11 5TH | United Kingdom |
| LED Taxand | | Via Dante, 16 | | | Milano | Milano | | Italy |
| Liberty AIPO Limited Partnership | c/o Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn Mirelis Castilla and Giselle Defalla | 100 SE Second Street, Suite 2100 | | Miami | FL | 33131 | |
| Liberty AIPO Limited Partnership | | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| Liberty AIPO Limited Partnership / Prologis | Attn Market Officer | 300 S. Orange Avenue Suite 1110 | | | Orlando | FL | 32801 | |
| Liberty AIPO Limited Partnership / Prologis | Prologis | Attn General Counsel | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | |
| Liberty AIPO Limited Partnership/ Prologis | Prologis | John Kruszewski | Pier 1, Bay 1 | | San Francisco | CA | 94111 | |
| Lingo | | 25925 Telegraph Rd, Ste 210 | | | Southfield | MI | 48033 | |
| Litium Inmobiliaria, S.A. De C.V. | Armando Perez Aguayo | Calle Lucio Blanco No. 645, Col. Lindavista | | | San Pedro Tlaquepaque | Jalisco | C.P. 45520 | Mexico |
| LMC Properties | Attn Lease Administrator | 100 South Charles Street, Suite 1400 | | | Baltimore | MD | 21201 | |
| LNRS Data Services Inc. | | 28428 Network Plave | | | Chicago | IL | 60673-1284 | |
| Lockheed Martin Commercial Flight Training B.V. | Attn Corporate Secretary | Warmonderweg 11 | | | Sassenheim | | 2171 AH | Netherlands |
| Lockheed Martin Corporation | Attn Lease Administration | c/o LMC Properties, Inc. | 100 South Charles Street Suite 1400 | | Baltimore | MD | 21201 | |
| Lockheed Martin Corporation | | 1450 Lee Wagener Boulevard, Building No. 300 | | | Fort Lauderdale | FL | 33315 | |
| Lockheed Martin Corporation | | 6801 Rockledge Drive | | | Bethesda | MD | 20817 | |
| Logicube, Inc | Accounts Receivable | Anjanette Rangel | 19755 Nordhoff Place | | Chatsworth | CA | 91311 | |
| Logix Fiber Networks | Corey Graham | P.O. Box 734120 | | | Dallas | TX | 75373-4120 | |
| Logix Fiber Networks | | 2950 N Loop W | 10th Floor | | Houston | TX | 77092 | |
| LOGIX Fiber Networks | | 2950 N. Loop West, 8th Floor | | | Houston | TX | 77092 | |
| Logix Fiber Networks | | P.O. Box 734120 | | | Dallas | TX | 75373-4120 | |
| LONGHORN GATOR LLC | | 3495 SW 9th Ave | | | Fort Lauderdale | FL | 33315 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lufthansa Systems GmbH & Co. KG | | Am Messeplatz 1 | Frankfurt/Main D-60546 | | Raunheim | | D-65479 | Germany |
| Luis De La Piedra | | Address on File | | | | | | |
| Luis Mier | c/o Hess Law Firm | Attn Ephraim Roy Hess | 205 Davie Boulevard | | Fort Lauderdale | FL | 33315 | |
| Luis Mier | | Address on File | | | | | | |
| Macquarie Equipment Capital Inc | Jim Cramer | PO Box 714862 | | | Cincinnati | OH | 45271 | |
| Macquarie Equipment Capital Inc | Sherry S Billing | PO Box 714862 | | | Cincinnati | OH | 45271 | |
| Macquarie Equipment Capital Inc | | PO Box 714862 | | | Cincinnati | OH | 45271 | |
| Maddox Industrial Transformer, LLC | Diane Gollehon | 865 Victor Hill Rd | | | Greer | SC | 29651 | |
| Manuel Ponce | | Address on File | | | | | | |
| Manuel Ponce Contreras | | Address on File | | | | | | |
| Marc St Louis | | Address on File | | | | | | |
| Marc Sullivan | | Address on File | | | | | | |
| Marco Rosete | | Address on File | | | | | | |
| Maria Gonzalez | | Address on File | | | | | | |
| Maria Quiroga | | Address on File | | | | | | |
| Mariateresa Homsey | | Address on File | | | | | | |
| Maritza Reyes | | Address on File | | | | | | |
| Mark Pizzelanti | | Address on File | | | | | | |
| Marsh & McLennan Companies, Inc. | | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Marsh USA LLC | | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Martha Urias | | Address on File | | | | | | |
| MATTEO ERBOLI | | Address on File | | | | | | |
| Matthew Clark | | Address on File | | | | | | |
| Matthew Hutchinson | | Address on File | | | | | | |
| matthew preiss | | Address on File | | | | | | |
| Maurice Ward Networks UK Ltd | | Oriel House, Unit F | Brooklands Close | | Middlesex | | TW16 7DX | United Kingdom |
| Mauricio Velez | | Address on File | | | | | | |
| Maverick Air Conditioning | | 1412 Eagle Nest Dr | | | Azle | TX | 76020 | |
| mBank S.A | | Ul. Prosta 18 | Warsaw | | Masovian | | 00-850 | Poland |
| McFarland Professional Painting, Inc | Kevin McFarland | 1610 Cypress Drive | | | Jupiter | FL | 33469 | |
| Meitar Law Offices | Attn Tal Arad | 16 Abba Hillel Silver Rd | | | Ramat Gan | | 5250608 | Israel |
| Meitar Law Offices | | 16 Abba Hillel Silver Rd | | | Ramat Gan | | 5250608 | Israel |
| Metropolitan Mechanical Contractors, Inc | Bethany Bauernfeind | PO Box 74008409 | | | Chicago | IL | 60674-8409 | |
| Michael Clarke | | Address on File | | | | | | |
| Michael Hamoy | | Address on File | | | | | | |
| Michael McDowell | | Address on File | | | | | | |
| Michael Melnicoff | | Address on File | | | | | | |
| Michael Rodriguez | | Address on File | | | | | | |
| Michele Gibson | | Address on File | | | | | | |
| Michelle Eyster | | Address on File | | | | | | |
| Microsoft | | One Microsoft Way | | | Redmond | WA | 98052-7329 | |
| Mijares, Angoitia, Cortes y Fuentes, S.C. | Alejandra Varela Herrera | Javier Barros Sierra 540 Piso 4to. Park Plaza | Santa Fe | | Ciudad de Mexico | | 01210 | Mexico |
| Millennium International, LLC | | 237 NW Blue Parkway | | | Lees Summit | MO | 64063 | |
| Millennium International, LLC | | P.O. Box 903 | | | Lees Summit | MO | 64063 | |
| Minnesota Child Support Payment Center | | PO Box 64306 | | | St Paul | MN | 55164-0306 | |
| Minnesota Department of Revenue | | 600 North Robert St. | | | St. Paul | MN | 55146 | |
| Minnesota Department of Revenue | | Mail Station 1765 | | | Saint Paul | MN | 55146-1765 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnesota Energy Resources | | 2685 145th St W | | | Rosemount | MN | 55068 | |
| Minnesota Energy Resources | | P.O. Box 1109 | | | Glenview | IL | 60025-8109 | |
| Moog, Inc. | Plant 26 - Attn Ken Trometer | 400 Jamison Rd. | | | Elma | NY | 14059 | |
| Moonlight Enterprises LLC | c/o Frank Simone, P.A. | Attn Frank C. Simone, Esq. | 701 Brickell Avenue, Suite 1550 | | Miami | FL | 33131 | |
| Moonlight Enterprises LLC | | 641 Glenridge Road | | | Key Biscayne | FL | 33149 | |
| Moore & Van Allen PLLC | | 100 North Tyron Street | Suite 4700 | | Charlotte | NC | 28202-4003 | |
| Morris Maina | | Address on File | | | | | | |
| Mouser Electronics | | 1000 North Main Street | | | Mansfield | TX | 76063 | |
| MU-G TECHNOLOGIES, INC | Robert Ward | 1692 W. Carriage | | | Titusville | FL | 32796 | |
| Multi Pilot Simulations | Multi Pilot Simulations b.v. | Dick Verburg | Koningin Wilhelminaweg 449 | | Groenekan | | 3737 BE | Netherlands |
| Multi Pilot Simulations International b.v. | Dick Verburg | Koningin Wilhelminaweg 449 | | | Groenekan | BE | 3737 | Netherlands |
| Multi Pilot Simulations International b.v. | | Koningin Wilhelminaweg 449 | | | Groenekan | BE | 3737 | Netherlands |
| Murielle Meyronet | | Address on File | | | | | | |
| Murielle Meyronet | | Address on File | | | | | | |
| MurPhoe Immo GmbH & Co. KG | | Postfach 10 22 05 | | | Dreieich | DE | 63268 | Germany |
| mypilotstore | | 15887 N 76th St | | | Scottsdale | AZ | 85260 | |
| Name on File - ID 16526483 | | Address on File | | | | | | |
| Name on File - ID 16526487 | | Address on File | | | | | | |
| Name on File - ID 16526490 | | Address on File | | | | | | |
| Name on File - ID 16526491 | | Address on File | | | | | | |
| Name on File - ID 16526492 | | Address on File | | | | | | |
| Name on File - ID 16526494 | | Address on File | | | | | | |
| Name on File - ID 16526495 | | Address on File | | | | | | |
| Name on File - ID 16526496 | | Address on File | | | | | | |
| Name on File - ID 16526498 | | Address on File | | | | | | |
| Name on File - ID 16526499 | | Address on File | | | | | | |
| Name on File - ID 16526509 | | Address on File | | | | | | |
| Name on File - ID 16526532 | | Address on File | | | | | | |
| Name on File - ID 16526535 | | Address on File | | | | | | |
| Name on File - ID 16526536 | | Address on File | | | | | | |
| Name on File - ID 16526537 | | Address on File | | | | | | |
| Name on File - ID 16526538 | | Address on File | | | | | | |
| Name on File - ID 16526539 | | Address on File | | | | | | |
| Name on File - ID 16526542 | | Address on File | | | | | | |
| Name on File - ID 16526543 | | Address on File | | | | | | |
| Name on File - ID 16526547 | | Address on File | | | | | | |
| Name on File - ID 16527506 | | Address on File | | | | | | |
| Nardone & Han CPAs P.C. | | 1400 Old Country Rd | Ste 301B | | Westbury | NY | 11590 | |
| National Test Pilot School Inc | | 1030 Flight Line | | | Mojave | CA | 93501-1679 | |
| National Union Fire Insurance Company of Pittsburg, PA | | 1271 Ave of the Americas FL 41 | | | New York | NY | 10020-1304 | |
| National Union Fire Insurance Company of Pittsburgh, PA | | 1271 Ave of the Americas FL 34 | | | New York | NY | 10020-1304 | |
| National Union Fire Insurance Company of Pittsburgh, PA | | 1271 Ave of the Americas FL 37 | | | New York | NY | 10020-1304 | |
| Nations Equipment Finance | Nations Fund I, LLC | 501 Merritt Seven, 6th Floor | | | Norwalk | CT | 06851 | |
| Nations Fund I, LLC | | 40 Danbury Road | | | Wilton | CT | 06897 | |
| Nations Fund I, LLC | | 40 Danbury Road, 1st Fl | | | Wilton | CT | 06857 | |
| Nations Fund I, LLC | | 501 Merritt Seven, Sixth Floor | | | Norwalk | CT | 06851 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEB-Service GmbH & Co. KG | | Am Forsthaus 5-9 | | | Neu-Isenburg | | 63263 | Germany |
| Nediar S.A.S. | Jose David Ospina Restrepo | CR 59N 24-61 | | | Medellin | | | Colombia |
| NEDIAR SAS | | CRA 59 N 24-61 | | | Medellin | | | Colombia |
| Nefpass LLC | SLR Equipment Finance | 40 Danbury Road, 1st Fl | | | Wilton | CT | 06897 | |
| NEFPASS LLC | | 40 Danbmy Road, 1st Floor | | | Wilton | CT | 06897 | |
| Nefpass LLC | | 40 Danbury Road | | | Wilton | CT | 06897 | |
| Nefpass LLC | | 40 Danbury Road, 1st Fl | | | Wilson | CT | 06857 | |
| NEFPASS LLC (Nations) | Joseph OBeirn | 40 Danbury Road | | | Wilton | CT | 06897 | |
| Nelson DeArmas | | Address on File | | | | | | |
| Nelson Mullins Riley & Scarborough LLP | Attn Franco Furmanski | 2 Biscayne Blvd, 21st Floor | | | Miami | FL | 33131 | |
| Nelson Mullins Riley & Scarborough LLP | | 2 SOUTH BISCAYNE BLVD. | 21ST FLOOR | | MIAMI | FL | 33131 | |
| Nevada Department of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | Attn Bankruptcy Dept | 700 E. Warm Springs Rd. 2nd Floor | | | Las Vegas | NV | 89119 | |
| Nevada Department of Taxation | | State of Nevada - Sales/Use Tax | P.O. Box 846189 | | Los Angeles | CA | 90084-6189 | |
| Nevada State Treasurers Office | | 101 N. Carson Street, Suite 4 | | | Carson City | NV | 89701 | |
| NIBC Bank N.V. | Attn Jeroen Conijn | Carnegieplain 4 | | | The Hague | | 2517 KJ | Netherlands |
| NICK HUYNH VO | | Address on File | | | | | | |
| Nick Vo | | Address on File | | | | | | |
| Nicklyss Triana | | Address on File | | | | | | |
| Nicky Yang | | Address on File | | | | | | |
| Noel Huerta | | Address on File | | | | | | |
| Northrop Grumman Systems Corporation | Financial Shared Services | Sarah Moen | 5600 American Blvd Suite 200 | | Bloomington | MN | 55437 | |
| Nothern Air Cargo, LLC | | 3900 North International Airport Rd | | | Anchorage | AK | 99502 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NV Energy | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV ENERGY-0890 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV ENERGY-2287 | | 6226 West Sahara Ave | | | Las Vegas | NV | 89146 | |
| NV ENERGY-3987 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV ENERGY-4861 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV ENERGY-4879 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV ENERGY-5683 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV Energy-5691 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV ENERGY-9479 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| NV Energy-9922 | | P.O. Box 10100 | | | Reno | NV | 89520 | |
| OKADA MECHANICAL, LLC | | 4904 Camino al Norte | Unit 335903 | | North Las Vegas | NV | 89033 | |
| OLI Holdings II (DE) LLC | Attn Britni Wilkerson | c/o Jones Lang LaSalle Americas Inc. | 2401 Cedar Springs Rd, Suite 100 | | Dallas | TX | 75201 | |
| OLI Holdings II (DE) LLC | c/o Jones Lang LaSalle Americas Inc. | Hunter Herrin, Property Manager | 250 S. Orange Ave., Suite 700 | | Orlando | FL | 32801 | |
| OLYMPIA TECH ELECTRIC | | 13700 Water Tower Circle | | | Plymouth | MN | 55441 | |
| Omar Islas | | Address on File | | | | | | |
| Omega Air, Inc | | 11827 Tech Com Ste 220 | | | San Antonio | TX | 78233-6014 | |
| OMEGA AIR, LLC | | 11827 Tech Com Rd | Suite 220 | | San Antonio | TX | 78233 | |
| Omni Air International | | 3303 N Sheridan Rd | | | Tulsa | OK | 74115 | |
| Omni Air International, LLC | | 3303 N Sheridan Road, Hanger 19 | | | Tulsa | OK | 74115 | |
| On site Services of Mid Florida, Inc. | | 265 Damascus Road | | | Deland | FL | 32724 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONLINE COMPONENTS | | P.O. Box 735802 | | | Chicago | IL | 60673-5802 | |
| Optimum Contractors, Inc / Property OneIntl, INC | | 4377 N Pine Island Rd | | | Sunrise | FL | 33351 | |
| Orange County | Orange County Tax Collector | P.O. Box 545100 | | | Orlando | FL | 32854 | |
| Orange County | | 425 N. Orange Ave. | | | Orlando | FL | 32801 | |
| Orientamos Propiedad Raiz | Martha Libia Echeverry R, Gerente | Carrera 25 # 1 A Sur 155 LC 140 Edificio PLATINUM SUPERIOR / El Poblado | | | Medellin | Antioquia | | Colombia |
| ORR Protection Systems Inc | | 1523 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Oscar Velez | | Address on File | | | | | | |
| OSI Batteries | | Lockbox 12-1976 | P.O. Box 86 | | Minneapolis | MN | 55486-1976 | |
| OUC The Reliable One | | Reliable Plaza | 100 West Anderson St | | Orlando | FL | 32802 | |
| OUC The Reliable One | | P.O. Box 3193 | | | Orlando | FL | 32802 | |
| OUC- Utilities @MCO2 | | P.O. Box 3193 | | | Orlando | FL | 32802 | |
| Oxford Commercial Finance | Matthew Bacich | 4530 E. Shea Blvd, Suite 170 | | | Phoenix | AZ | 85028 | |
| Oxford Commercial Finance | | 485 N. Lapeer Road | PO BOX 17 | | Oxford | MI | 48371 | |
| Oxford Commercial Finance | | 2601 Cambridge Court, Suite 400 | | | Auburn Hills | MI | 48326 | |
| OXFORD TX 2800 VALLEY - CA RANCHO ROAD | Kenyetta Roberston | 8343 Douglas Ave, Suite 100 | | | Dallas | TX | 75225 | |
| Pablo De Leon | | Address on File | | | | | | |
| PACIFIC AEROSPACE | Ena Siu | 1295 Spice Islands Dr | | | Sparks | NV | 89431 | |
| Parallel Express LLC | | 8321 Lemmon Ave. | Suite A | | Dallas | TX | 75209 | |
| Patricio Rivadeniera | | Address on File | | | | | | |
| Patrick Fusco | | Address on File | | | | | | |
| Patterson Haller | | Address on File | | | | | | |
| Paul Bury | | Address on File | | | | | | |
| Paul M. Bury | | Address on File | | | | | | |
| Paul Reed | | Address on File | | | | | | |
| PAXICA SECURITY GROUP LLC | | PO Box 1106 | | | Sanger | TX | 76266 | |
| Peace Ndukaku | | Address on File | | | | | | |
| Peter Terrell | | Address on File | | | | | | |
| Phoenix Air Conditioning, INC | | 3026 SW 42nd Street | Bay 4 | | Ft. Lauderdale | FL | 33312 | |
| Piedmont Airlines Inc | | 5443 Airport Terminal Road | | | Salisbury | MD | 21804 | |
| PIERCE (PARSA) SHAMSI | | 204 Montreal Drive | | | Hurst | TX | 76054 | |
| Pierce Shamsi | | Address on File | | | | | | |
| Pincavage & Associates, LLC | | 3 Nutcracker Lane | | | Westport | CT | 06880 | |
| Plane Sym, LLC | | 5475 S. Decatur Blvd, Suite 112 | | | Las Vegas | NV | 89118 | |
| POLYTRONIX, Inc. | | PO Box 833024 | | | Richardson | TX | 75083 | |
| Posse Herrera Ruiz Colombia | Attn Alejandra Medina | Cra 7 No. 71 52, Torre A Piso 5 | | | Bogota | | 110231 | Colombia |
| Power Clinic Inc | | 3732 Arapaho Rd | | | Addison | TX | 75001 | |
| Power Compressor TLV | | Kibbutz Galuyot Rd 77 | | | Yafo | TLV | 6653610 | Israel |
| Precise Property Maintenance Inc. | | 650 Dalworth Dr | | | Mesquite | TX | 75149 | |
| PreciseCheck | | 23801 Calabasas Road | Suite #1018 | | Calabasas | CA | 91302 | |
| PRESTIGE Michal Sikorski | | Straszecin 232/9 | | | Straszecin | | 39-218 | Poland |
| Preston Dorman | | Address on File | | | | | | |
| Price-Right Sales & Service, LLC | | P.O. Box 14282 | | | Haltom City | TX | 76117 | |
| Prince Sultan Aviation Academy | Attn Adel B. Ahme | CC 16953130 PO Box 167 | | | Jeddah | | 21231 | Saudi Arabia |
| Prologis | Attn General Counsel | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prologis | Attn John Klion, Property Manager | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| Prologis | Attn Market Officer | 300 S. Orange Avenue Suite 1110 | | | Orlando | FL | 32801 | |
| Prologis, Inc., and its affiliate Liberty AIPO Limited Partnership | Attn John Kruszewski | 10620 Boggy Creek Road | | | Orlando | FL | 32824 | |
| Proskauer Rose LLP | | One International Place | | | Boston | MA | 02110-2600 | |
| PRO-TECH Air Conditioning & Plumbing Service | | 2425 Silver Star Road | | | Orlando | FL | 32804 | |
| Pure Water Partners LLC | | 123 S 3rd Ave | Suite 28 | | Sandpoint | ID | 83864-1262 | |
| Q4 Services Inc | | 1410 N. Goldenrod Road Suite 7 | | | Orlando | FL | 32807 | |
| QBE | | P.O. Box 734576 | | | Chicago | IL | 60673-4576 | |
| QBE Insurance Corporation | | 28 Liberty Street | | | New York | NY | 10005 | |
| QBE Insurance Corporation | | 55 Water Street | | | New York | NY | 10041 | |
| Quality Bearings Online Ltd | | Unit 2/3 Gelderd Park, 98 Gelderd Road, | Holbeck | | Leeds | | LS12 6HJ | United Kingdom |
| Quantra Suddoth | | Address on File | | | | | | |
| QUENCH USA INC | | PO BOX 735777 | | | DALLAS | TX | 75373-5777 | |
| Radwell International, LLC | Jamie Taylor | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Rafael Camacho | | Address on File | | | | | | |
| Raghuveer Reddy Dharam | Directorate | 200 Comet Private | | | Ottawa | ON | K1V 9B2 | Canada |
| Raul Guizzo | | Address on File | | | | | | |
| Raymond James & Associates, Inc | | One Wall Street | | | New York | NY | 10286 | |
| RC Assets, LLC. | | 1849 Hidden Trail Lane | | | Weston | FL | 33327 | |
| Re.val.co. International S.R.L. Su | | Via G. di Vittorio, 13 | | | RHO | MI | 20017 | Italy |
| Reagan Brown | | Address on File | | | | | | |
| Reid Mitchell | | Address on File | | | | | | |
| RemTech, Inc. Pest Protection | | 1722 Nokia Way | | | Eagan | MN | 55122 | |
| RENTOKIL NORTH AMERICA, INC. | | PO Box 740608 | | | Cincinnati | OH | 45274-0608 | |
| Restituto Cortes | | Address on File | | | | | | |
| Rhodes Building Company | Olivia McGrew | 2009 Longwood Lake Mary Road | Suite 1015 | | Longwood | FL | 32750 | |
| Rick Barnes, Tax Assessor-Collector | | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Rise Technical Recruitment Inc | Joanna Cross | 1011 Centre Road - Suite 322 | | | Wilmington | DE | 19805 | |
| Rise Technical Recruitment Inc. | | 1011 Centre Road - Suite 322 | | | Wilmington | DE | 19805 | |
| Riveron RTS, LLC | | Po Box 679265 | | | Dallas | TX | 75267 | |
| RMG ENGINEERING INC. | | 2000 NW 89th Place, Suite 111 | | | Doral | FL | 33172 | |
| Robert Blankenship | | Address on File | | | | | | |
| Robert Blankenship | | Address on File | | | | | | |
| Robert Gray | | Address on File | | | | | | |
| Robert Half | | 12400 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| Robert Rehling | | Address on File | | | | | | |
| Robert Swacker | | Address on File | | | | | | |
| Roberto Moreno | | Address on File | | | | | | |
| Robyn Eldridge | | Address on File | | | | | | |
| Rockwell Collins | Susan K Baker | Address on File | | | | | | |
| Rose Construction | c/o Registered Agent Lisa Marsh | 2452 Silver Star Road | | | Orlando | FL | 32804 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rovetta Zanello e Associati | Attn Giovanni Rovetta | Via degli Olivetani 10/12 | | | Milano | | 20123 | Italy |
| Rovetta Zanello E. Association | | Via degli Olivetani 10/12 | | | Milano | | 20123 | Italy |
| Roy Reta Ledezma | | Address on File | | | | | | |
| RSI | | 615 Freeport Parkway | | | Coppell | TX | 75019 | |
| RSI Visual Systems | | 615 Freeport Parkway | | | Coppell | TX | 75019 | |
| SADR Logistic Services Company | | Anas Bin Malek St | Alyasmeen District | P.O. Box 3164 | Al Riyadh | | 52354 | Saudi Arabia |
| Safety Guy Handassat Betihout, LTD | | P.O. Box 283 | | | Tel Adashim | | 19315 | ISRAEL |
| Salazar Law | Attn Luis Salazar | 2121 SW 3rd Avenue, Suite 100 | | | Miami | FL | 33129 | |
| Salazar Law | Attn Luis Salazar | 2121 SW 3rd Avenue, Suite 200 | | | Miami | FL | 33129 | |
| Salazar Law, LLP | | 2121 SW 3rd Avenue, Suite 100 | | | Miami | FL | 33129 | |
| Samuel Diaz | | Address on File | | | | | | |
| Samuel Rehling | | Address on File | | | | | | |
| Sands Aviation, LLC | | 5500 Haven St | | | Las Vegas | NV | 89119 | |
| Santander Bank | | 75 State Street | | | Boston | MA | 02109 | |
| Sarai Ramos | | Address on File | | | | | | |
| SCHENKER, INC | | P.O. Box 7247 | | | Philadelphia | PA | 19170-7623 | |
| Schilling, Zutt & Anschutz | Attn Andreas Herr | Mannheim at Otto-Beck-Strabe 11 | | | Mannheim | | 68165 | Germany |
| SEABURY AVIATION PARTNERS | | 152 W 57TH STREET | SUITE 5300 | | NEW YORK | NY | 10019 | |
| Seacoast Capital Managers LLC | | 55 Ferncroft Rd ste 110 | | | Danvers | MA | 01923 | |
| Sela Nahari Consulting Eng. LTD | | PO Box 7540 | | | Haifa | | 31074 | Israel |
| Seminole County | Seminole County Tax Collector | P.O. Box 630 | | | Sanford | FL | 32772-0630 | |
| Service Plus Plumbing | | 1192 Wigwam Pkwy. | | | Henderson | NV | 89074 | |
| ServiClean Carol, LLC | | 14803 SW 9TH LN | | | Miami | FL | 33194 | |
| Seth Gipson | | Address on File | | | | | | |
| Seth Westmoreland | | Address on File | | | | | | |
| SFT Group Investors LLC | | 1825 Ponce de Leon Blvd, Suit 234 | | | Miami | FL | 33134 | |
| SFT Group Investors, LLC | Attn Juan Carlos Ferrucho | 2313 Lockhill Selma Rd. Apt 137 | | | San Antonio | TX | 78230 | |
| Shawn Edward Mullin | | Address on File | | | | | | |
| Shawn Goodfellow | | Address on File | | | | | | |
| Shawn Goodfellow | | Address on File | | | | | | |
| Shehzad Ahmed Mir | | Address on File | | | | | | |
| Shell Energy Solutions | | 909 Fannin St | Suite 3500 | | Houston | TX | 77010 | |
| Sheltair | Jennifer Doll | 5302 NW 21st Terrace | | | Fort Lauderdale | FL | 33309 | |
| Sheltair | | 1100 Lee Wagener Boulevard | | | Fort Lauderdale | FL | 33315 | |
| Sheltair Aviation Center, LLC | | 1100 Lee Wagener Blvd., Suite 107 | | | Fort Lauderdale | FL | 33315 | |
| Sheltair Aviation Center, LLC | | 1110 Lee Wagener Boulevard | | | Ft. Lauderdale | FL | 33315 | |
| Sheltair Aviation Center, LLC | | 4860 NE 12th Ave. | | | Fort Lauderdale | FL | 33334 | |
| Shifat Architectures LTD | | Alonai Aba 3690050 0 | | | | | | Israel |
| Shtainmetz Aminoach & Co. | | 88 Yigal ALon S | | | Tel Aviv | | | Israel |
| Sidley Austin LLP | | 787 7th Avenue | | | New York | NY | 10019 | |
| Sierra Health | Christina Ciavarella | 9700 Health Care Lane | | | Hopkins | MN | 55343 | |
| Silver Airways LLC | | 2850 Greene Street | | | Hollywood | FL | 33020 | |
| Silvia Carmona | | Address on File | | | | | | |
| SIM IN TRUST | | 2695 Route de Montbartier | | | Montech | | 82700 | France |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIm Industries | | Hub van Doorneweg 8 | | | Sassenheim | | 2171 KZ | Netherlands |
| SIM Industries B.V. | Attn Corporate Secretary | Hub van Doorneweg 8 | | | Sassenheim | | 2171 KZ | Netherlands |
| SIM Industries B.V. | Attn Corporate Secretary | Warmonderweg 11 | | | Sassenheim | | 2171 AH | Netherlands |
| SIM International B.V. | Attn Corporate Secretary | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIM INTERNATIONAL B.V. | Attn Frank Uit den Bogaard | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIM International B.V. | | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIm International BV | | Schouwweg 74 | | | Wassenaar | | 2243 BK | Netherlands |
| Sim International D BV | | Schouwweg 74 | | | Wassenaar | | 2243 BK | Netherlands |
| SIM International Lease B.V. | Attn Corporate Secretary | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIM International Lease I B.V. | Attn Corporate Secretary | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIM INTERNATIONAL LEASE I B.V. | Attn Frank Uit den Bogaard | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIM Lease 5 B.V. | Attn Corporate Secretary | Hub van Doorneweg 8 | | | Sassenheim | | 2171 KZ | Netherlands |
| SIM Lease 5 B.V. | Attn Corporate Secretary | Warmonderweg 11 | | | Sassenheim | | 2171 AH | Netherlands |
| SIM Lease 5 B.V. | | Hub van Doorneweg 8 | | | Sassenheim | | 2171 AH | Netherlands |
| SIM Lease 5 B.V. | | Warmonderweg 11 | | | Sassenheim | | 2171 AH | Netherlands |
| SIM-Industries B.V. | Attn Bas Klerx, CFO | Hub van Doorneweg 8 | | | Sassenheim | | 2171KZ | Netherlands |
| SIM-Industries B.V. | | Hub van Doorneweg 8 | | | Sassenheim | | 2171 KZ | Netherlands |
| SIM-International Lease B.V. | Attn Frank Uit den Bogaard | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| Sim-International Lease B.V. | Corporate Secretary | Wattstraat 7A | | | Sassenheim | NL | 2171 TP | Netherlands |
| SIM-International Lease B.V. | | Wattstraat 7a | | | Sassenheim | | 2171 TP | Netherlands |
| SIM-International Lease I B.V. | Attn Corporate Secretary | Shouwweg 74 | | | Wassenaar | | 2243 BK | Netherlands |
| SIM-International Lease II B.V. | Attn Corporate Secretary | Shouwweg 74 | | | Wassenaar | | 2243 BK | Netherlands |
| SimJet Center LLC | | 4844 S. Collins St | Ste 100 | | Arlington | TX | 76018 | |
| SIM-SOURCE, LLC | | 1555 the Greens Way | | | Jacksonville Beach | FL | 32250 | |
| SIMTEK, Inc. | Joyce Phillips | 1505 Royal Parkway | | | Euless | TX | 76040 | |
| Simthetiq | | 6250 Hutchison St. | Suite 200 | | Montreal | QC | H2V 4C5 | Canada |
| Simulator Components, Inc. | | 1749 Roselawn Ave. West | | | Minneapolis | MN | 55113 | |
| Simulator Equipment Financing, LLC | | 1320 S. Priest Drive, Suite 101 | | | Tempe | AZ | 85281 | |
| Simulator Ventures, LLC | c/o McDonald & McDonald | Attn David M. McDonald, Esq. | 5600 NW 36th Street | Suite 100 | Miami | FL | 33166 | |
| SkyEagle Aviation Academy | | 1707 S Perimeter Rd | HGR 33A | | Ft. Lauderdale | FL | 33309 | |
| Skyline Industrial Group, Inc. | | 14145 Proctor Ave. #19 | | | La Puente | CA | 91746 | |
| Skymates, Inc. | | 3240 S. Great Southwest Pkwy | | | Grand Prairie | TX | 75052 | |
| Skywest Airlines, Inc. | | 7550 23rd Ave S | | | Minneapolis | MN | 55450 | |
| SLR Equipment Finance | | 40 Danbmy Road, 1st Floor | | | Wilton | CT | 06897 | |
| SMARTDIGO | | ul. Kwiatowa 25 | 5322064296 | | Wiazowna | | 05-462 | Poland |
| Socorro Salcido | | Address on File | | | | | | |
| Softex Consultancy Services, LLP | | 504, Ellora Fiesta, Plot No.8, Sector-11 | | | Sanpada, Navi Mumbai | | 400 705 | India |
| SONA Filtration | | 600 Park Offices Drive | Suite 300 - Unit 148 | | Durham | NC | 27709 | |
| Sonia Sanchez Frias | | Address on File | | | | | | |
| Sonigo International Shipping, Packing & Moving LTD. | | 6, Bnei Darom Industrial Area, | P.O.B 6 | | Bnei Darom | | 7925000 | Israel |
| Sony Charles | | Address on File | | | | | | |
| Southcoast Simulation Incorporated | | 6705 Nw 36th Street, Suite 435 | | | Miami | FL | 33166 | |
| Southwest Gas | | 8360 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Southwest Gas | | P.O. Box 24531 | | | Oakland | CA | 94623-1531 | |
| Spirit Airlines | | 2800 Executive Way | | | Miramar | FL | 33025 | |
| Spirit Airlines, Inc. | Attn Joe Houghton, VP Flight Operations | 2800 Executive Way | | | Miramar | FL | 33025 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spirit Airlines, Inc. | Gary McMillan, Sr. Director, Flight Training and Standards | 2800 Executive Way | | | Miramar | FL | 33025 | |
| Spirit Airlines, Inc. | Legal Department | 2800 Executive Way | | | Miramar | FL | 33025 | |
| Spirit Airlines, Inc. | | 1731 Radiant Drive | | | Dania Beach | FL | 33004 | |
| Spirit Airlines, Inc. | | 2800 Executive Way | | | Miramar | FL | 33025 | |
| SSI (U.S.) Inc. d/b/a Spencer Stuart | Bailey Hallingby | P.O. Box 98991 | | | Chicago | IL | 60693 | |
| Stan Garst & Associates, Inc. | Attn Jeffrey D. Garst, President | 148 Chesterfield Industrial Blvd., Suite F | | | Chesterfield | MO | 63005 | |
| Stan Garst & Associates, Inc. | Attn Judy Fleming, Controller | PO Box 233 | | | Gray Summit | MO | 63039 | |
| Stan Garst & Associates, Inc. | | 148-F Chesterfield Industrial Blvd | | | Chesterfield | MO | 63005 | |
| Stan Garst & Associates, Inc. | | PO Box 233 | | | Gray Summit | MO | 63039 | |
| Starr Aviation | A Division of Starr Indemnity & Liability Company | 3353 Peachtree Road, NE Ste 1000 | | | Atlanta | GA | 30326 | |
| Starr Indemnity & Liability Company | | 399 Park Avenue | | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | | 399 Park Avenue, 2nd Floor | | | New York | NY | 10022 | |
| State Electronics | | 36 STATE ROUTE 10 | | | EAST HANOVER | NJ | 07936-0436 | |
| State of Delaware | Division of Revenue | 820 N. French Street | P.O. Box 8750 | | Wilmington | DE | 19899-8750 | |
| Steevensz Beckers Tax lawyers | Attn Emile G. Steevensz | Landhuis Joonchi II | Kaya Richard J. Beaujon z/n | | Willemstad | | | Curacao |
| Stefan Sobol | | Address on File | | | | | | |
| Stefano Carrasco | | Address on File | | | | | | |
| Stephen Smiley | | Address on File | | | | | | |
| Sterling Airways, LLC | Tony | 4700 Millenia Blvd | | | Orlando | FL | 32839 | |
| Steven Barnes | | Address on File | | | | | | |
| Steven Davis | | Address on File | | | | | | |
| Steven Scarbeau | | Address on File | | | | | | |
| Stuart Bell | | Address on File | | | | | | |
| STUDIO NOTARILE | | VIA ILLICA, 5 | | | MILANO | | 20121 | Italy |
| Summit Fire & Security | | 2900 Shader Rd | | | Orlando | FL | 32808 | |
| Sun Country, INC | | 2005 Cargo Rd. | | | Minneapolis | MN | 55450 | |
| SunBelt Rentals, INC | | PO BOX 409211 | | | Atlanta | GA | 30384-9211 | |
| Superior Fire of Florida/Complete Fire Equipment | | 397 Enterprise Street, Suite C | | | Ocoee | FL | 34761 | |
| Sydney Eldridge | | Address on File | | | | | | |
| Symbolic Displays Inc | | 1917 St. Andrew Place East | | | Santa Ana | CA | 92705 | |
| Systemair Sverige AB | | Industrivagen 3 | | | Skinnskatteberg | | SE-739 30 | Sweeden |
| Tarik McWhorter | | Address on File | | | | | | |
| Tarrant County | Office of Rick D. Barnes, Tax Assessor-Collector | 100 E. Weatherford Street | | | Fort Worth | TX | 76196 | |
| TC Blake Hampton | | 624 Washington Ave | | | Waxahachie | TX | 75165 | |
| TC Hampton | | Address on File | | | | | | |
| TeamViewer Germany GmbH | | Bahnofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Teddy Pino Mora | | Address on File | | | | | | |
| Telefonica de Espana S.A.U. | | C/. Gran via, 28 | | | Madrid | | 28013 | Spain |
| TEM ENTERPRISES (Xtra Airways) / Avelo | | 5847 San Felipe St | Suite 1900 | | Houston | TX | 77057 | |
| TEN TANKER | | 2503 Clark Carr Lp SE | | | Albuquerque | NM | 87106 | |
| Tesla Avionics, LLC | | 6065 NW 167 Street | Suite B12 | | Miami Lakes | FL | 33015 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | | PO Box 13186 | | | Austin | TX | 78711-2050 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Fire Extinguisher Inc | | 4825 E Grand Ave | | | Dallas | TX | 75223 | |
| Texas First Rentals LLC | | P.O. BOX 650869 | | | DALLAS | TX | 75265 | |
| TForce Freight | | PO Box 1216 | | | Richmond | VA | 23218 | |
| Thales Avionics, Inc. | | 140 Centennial Ave | | | Piscataway | NJ | 08854-3908 | |
| The Bilingual Company for Legal Communication Ltd. | | 10 Rabbi Hanina St | | | Tel Aviv, Yafo | | | Israel |
| The Boeing Company | Attn Contracts Manager | Boeing Intellectual Property Licensing Company | PO Box 3707, M/C 6M7-64 | | Seattle | WA | 98124-2207 | |
| The Gourmet Kitchen | | 50 NE 110 ST | | | Miami Shores | FL | 33161 | |
| The Guardian Life Insurance Company | | 10 Hundson Yards | | | New York | NY | 10001 | |
| The Patriot Group Inc | | 8941 Atlanta Ave #166 | | | HUNTINGTON BEACH | CA | 92646 | |
| The Travelers Lloyds Insurance Company | c/o Travelers Property Casualty Corp. | One Tower Square | | | Hartford | CT | 06183 | |
| Thomas Gorman | c/o Seacoast Capital | Address on File | | | | | | |
| Thomas Wilder Knapp | Thomas Knapp | Address on File | | | | | | |
| Thompson Safety LLC | | P.O. Box 842365 | | | Dallas | TX | 75284 | |
| TIAA, FSB | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |
| Tianjin Airlines Company Limited | Attn Liang Zhu, Business Manager | Hai Nan Sky Plumage Flight Training Co., Ltd | Tankou Village, Longtang Town | Qiongshan District | Haikou City | Hainan | 571000 | China |
| Tianjin Airlines Company Limited | | No. 1196, Tianjin Binhai International Airport Road | Airport Economic Area | Tianjin Free Trade Pilot Zone | | | | China |
| TMA Cargo SAS | | AVENIDA CALLE 26 85 D 55 OFICINA 230 MODULO 2 | | | Bogota | | | Colombia |
| Todd McCurry | | Address on File | | | | | | |
| Todd McCurry | | Address on File | | | | | | |
| Todd Schieberl | | Address on File | | | | | | |
| Town and Country Pest Solutions, LLC | | 2339 Town And Country Drive | | | Kissimmee | FL | 34744 | |
| TPC Training | | 225 E Robinson St. Suite 570 | | | Orlando | FL | 32801 | |
| Train it Right, LLC | Hayman Riad | 309 Surrey Park | | | Flower Mound | TX | 75022 | |
| TRAIN IT RIGHT, LLC | | 309 SURREY PARK | | | FLOWER MOUND | TX | 75022 | |
| Travelers | | 707 West Main Ave, Suite 300 | | | Spokane | WA | 99201 | |
| Travelers | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Lloyds Management Company | | 1301 East Collins Blvd, Suite 320 | | | Richardson | TX | 75081 | |
| Tronair | | 1 Air Cargo Pkwy East | | | Swanton | OH | 43558 | |
| TRU Simulation & Training Canada, Inc. | Attn Stephanie Lussier, Director of Finance | 6767 Cote de Liesse | | | Saint Laurent | QC | H4T 1E5 | Canada |
| TRU Simulation & Training Canada, Inc. | Martin Faucher, Director, Project Management, Director of Finance | 6767 Cote de Liesse | | | Saint-Laurent | QC | H4T 1E5 | Canada |
| TRU Simulation & Training Canada, Inc. | | 6767 Cote de Liesse | | | Saint-Laurent | QC | H4T 1E5 | Canada |
| TRU Simulation & Training Canada, Inc. | | 6875 Cote des Liesse | | | Saint-Laurent | QC | H4T 1E5 | Canada |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRU Simulation & Training Canada, Inc. | | 5 Alliance Drive | | | Goose Creek | SC | 29445 | |
| Tulco Oils, Inc | Joe Sekoral | P.O. BOX 100 | DEPT. NO. 1650 | | BIXBY | OK | 74008-0100 | |
| TX Child Support SDU | | PO Box 12048 | | | Austin | TX | 78711-2048 | |
| Tyler Jordan | | Address on File | | | | | | |
| Tyrell Dean | | Address on File | | | | | | |
| Uline, Inc. | | 12355 Uline Way | | | Kenosha | WI | 53144 | |
| UNICORP SYSTEMS, INC | | 2625 W. 40TH PLACE | | | Tulsa | OK | 74107-5417 | |
| Unique Signs USA Inc | | 4325 W. Patrick Lane, Suite 155 | | | Las Vegas | NV | 89118 | |
| United Airlines | | 233 South Wacker Drive | | | Chicago | IL | 60606 | |
| United Refrigeration, Inc. | Debbie Walters | 11401 Roosevelt Blvd | | | Philadelphia | PA | 19154 | |
| UNITED RENTALS | | 1350 South Loop 12 | | | Irving | TX | 76060-6320 | |
| UNITED STATES TREASURY - INTERNAL REVENUE SERVICE | | P.O. BOX 219236 | STOP 5000 | | KANSAS CITY | MO | 64121 | |
| Universal Avionics Systems Corporation | | 3260 E. Universal Way | | | Tucson | AZ | 86766 | |
| Universal Power | | PO Box 362 | | | Solana Beach | CA | 92075 | |
| Update Services, CAE Inc. | | 8585 Cote de Liesse Rd. | Saint Laurent | | Montreal | QC | H4T 1G6 | Canada |
| UPS Store | | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| Urzad Skarbowy Warszawa-Wola | | Powstancow Slaskich 2D | | | Warszawa | | 01-381 | POLAND |
| US Instrument Services LLC | Megan Chapman | 1607 Hart Street | | | Southlake | TX | 76092 | |
| US Navy | | 391 Brookley Ave SW | | | Washington | DC | 20373 | |
| US PREMIUM FINANCE | | 280 Technology Parkway | Suite 200 | | Norcross | GA | 30092 | |
| USPS | | 475 LEnfant Plaza SW | | | Washington | D.C | 20260 | |
| Valerie Rivera | | Address on File | | | | | | |
| Valerie Rivera | | Address on File | | | | | | |
| Valery Ramirez Velasquez | | Address on File | | | | | | |
| Vanguard c/o Ascensus | | P.O. Box 28067 | | | New York | NY | 10087 | |
| Veca | | Geradeausweg 77 | | | | | DE-20097 | Germany |
| Vedder Price PC | | 8677 Solution Center | | | Chicago | IL | 60677-8006 | |
| Verdant Commercial Capital LLC | | 9987 Carver Road | Suite 110 | | Cincinnati | OH | 45242 | |
| Verizon | | PO BOX 15069 | | | Albany | NY | 12212 | |
| Verizon Business | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Business | | P.O. Box 15069 | | | Albany | NY | 12212 | |
| VIDA MAR ENTERPRISES LLC | | 1208 Citrus Isle | | | Fort Lauderdale | FL | 33315 | |
| WAMOS AIR, S.A. | | Calle Mahonia n. 2, 6a Planta | | | Madrid | | 28043 | Spain |
| Waste Connections Lone Star, Inc. | | 3 Waterway Square Place | Suite 110 | | The Woodlands | TX | 77380 | |
| Waste Connections Lone Star, Inc. | | P.O. Box 162479 | | | FortWorth | TX | 76161-2479 | |
| WASTE MANAGEMENT | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |
| Waste Management of Florida | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Waste Management of Florida | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |
| Waste Management of Minnesota | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Waste Management of Minnesota | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |
| Waste Management of Texas, Inc. | | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| Waste Management of Texas, Inc. | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |
| WASTE MANAGEMENT-DFW2 73006 | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |
| WASTE MANAGEMENT-MCO 73005-43005-93007 | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT-MSP 27-25736-23007 | | P.O. Box 3020 | | | Monroe | WI | 53566-8320 | |
| Wayne Automatic Fire Sprinklers, Inc | | 222 Capitol Court | | | Ocoee | FL | 34761 | |
| WDC-O Holdings, LLC | Attn Rasesh Thakkar | 6900 Tavistock Lakes Blvd., Suite 200 | | | Orlando | FL | 32827 | |
| WILLIAM CHAN | | Address on File | | | | | | |
| William Ryan | | Address on File | | | | | | |
| Willis North America Inc | Willis Towers Watson Insurance | 1144 W. Washington St | | | Tempe | AZ | 85288 | |
| Willis Towers Watson Insurance Services West, Inc. | | 500 N Akard Street | Suite 4300 | | Dallas | TX | 75201 | |
| Willis Towers Watson Insurance Services West, Inc. | | 811 Louisiana Street Floor 22 | | | Houston | TX | 77002 | |
| Willis Towers Watson Israel | | Sapir Tower, 40 Toval St | | | Ramat Gan | | 5252247 | Israel |
| Willis Towers Watson plc | | 555 17th St, Suite 2050 | | | Denver | CO | 80202 | |
| Wilmington Trust | David Berostrom | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilmington Trust, National Association, as Collateral Agent | | 50 South Sixth St., Suite 1290 | | | Minneapolis | MN | 55402 | |
| Wilson Pineda | | Address on File | | | | | | |
| Worldwide Insurance Svcs., llc. | | 933 First Avenue | | | King of Prussia | PA | 19406 | |
| Wright Flood | | 801 94th Ave. North | | | St. Petersburg | FL | 33702 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St Petersburg | FL | 33733-8003 | |
| Wright National Flood Insurance Company | | PO Box 33070 | | | St. Petersburg | FL | 33733-8070 | |
| WS-Cassaro Plumbing, LLC | | 4129 W. Cheyenne Avenue | | | Las Vegas | NV | 89032 | |
| WTW Ins Serv West - WSCP DLW42 | | 500 N. Akard St. Ste 4300 | | | Dallas | TX | 75201 | |
| Yabora Industria Aeronautica S.A. | Ricardo Duarte da Silva | Avenida Brigadeiro Faria Lima, 2170 Putim | | | Sao Jose dos Campos | Sao Paulo | 12227-901 | Brazil |
| Yabora Industria Aeronautica S.A. | Wodson Puosso de Castro | Avenida Brigadeiro Faria Lima, 2170 Putim | | | Sao Jose dos Campos | Sao Paulo | 12227-901 | Brazil |
| Yannique Sin Quee | | Address on File | | | | | | |
| Yash Mehta | | Address on File | | | | | | |
| Yonatan Martin del Campo | | Address on File | | | | | | |
| Youco24 Corporate Services GmbH | | Amelia-Mary-Earhart-Str. 8 | | | Frankfurt | | 60549 | Germany |
| Your Capital Connection | | PO Box 10349 | | | Tallahassee | FL | 32302 | |
| ZOHO Corporation | | PO Box 894926 | | | Los Angeles | CA | 90189-4926 | |
| Zurich American Insurance Company | Zurich Colombia Seguros SA | Calle 116 # 7-15 | Edificio Cusezar - Oficina 1401 | | Bogota | | 110111 | Colombia |
| Zurich American Insurance Company | | Deutzer Allee 1 | | | Koln | | 50679 | Germany |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zut Industrial Spolka | | ul. Mikolaja Kopernika 5A/49 | | | Bialystok | | 15-377 | Poland |
| Zvi Perecman @TLV | | 66th Rambam St | | | Raanana | | 4337331 | ISRAEL |