**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AVENGER FLIGHT GROUP, LLC, *et al.*, | Case No. 26-10183 (MFW) |
| Debtors.[1] | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR
AVENGER FLIGHT GROUP, LLC CASE NO. 26-10183**

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: Avenger Flight Group, LLC (1216); AFG Dallas III, LLC (5615); AFG Dallas IV, LLC (5558); AFG Dallas, LLC (3418); AFG EU Operations Corp. (9406); AFG FLL, LLC (6470); AFG Latam Holding Corp. (6475); AFG Latam Sim Holdings II, LLC (0473); AFG Latam Sim Holdings III, LLC (2592); AFG Latam Sim Holdings IV, LLC (0093); AFG Latam Sim Holdings, LLC (6475); AFG Latam, LLC (9545); AFG Mexico Corp. (1402); AFG Orlando, LLC (8409); AFG Sanford, LLC (6661); AFG Sim Holding Corp. (3325); Avenger Flight Group Europe, Corp. (5908); Avenger Flight Group Topco, LLC (5643); Avenger Flight Training, LLC (5640); Avenger Flight Group Mexico II, S. de R.L. de C.V, (N/A); and Papi Flight Training, LLC (6206). The location of the Debtors' corporate headquarters and the Debtors' service address is Avenger Flight Group LLC, 1450 Lee Wagener Blvd., Fort Lauderdale, FL 33315.

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AVENGER FLIGHT GROUP, LLC, *et al.*, | Case No. 26-10183 (MFW) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Avenger Flight Group, LLC and its affiliated debtors and debtors in possession (each, a "**Debtor**" and collectively, the "**Debtors**") are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist.

---

[1] The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: Avenger Flight Group, LLC (1216); AFG Dallas III, LLC (5615); AFG Dallas IV, LLC (5558); AFG Dallas, LLC (3418); AFG EU Operations Corp. (9406); AFG FLL, LLC (6470); AFG Latam Holding Corp. (6475); AFG Latam Sim Holdings II, LLC (0473); AFG Latam Sim Holdings III, LLC (2592); AFG Latam Sim Holdings IV, LLC (0093); AFG Latam Sim Holdings, LLC (6475); AFG Latam, LLC (9545); AFG Mexico Corp. (1402); AFG Orlando, LLC (8409); AFG Sanford, LLC (6661); AFG Sim Holding Corp. (3325); Avenger Flight Group Europe, Corp. (5908); Avenger Flight Group Topco, LLC (5643); Avenger Flight Training, LLC (5640); Avenger Flight Group Mexico II, S. de R.L. de C.V, (N/A); and Papi Flight Training, LLC (6206). The location of the Debtors' corporate headquarters and the Debtors' service address is Avenger Flight Group LLC, 1450 Lee Wagener Blvd., Fort Lauderdale, FL 33315.

The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; provided that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law. Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.

A.      **Global Notes and Overview of Methodology**

1.      **Description of the Chapter 11 Cases**. On February 11 and 12, 2026 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  On February 13, 2026, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 54]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.      **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for the Debtors and their non-Debtor affiliates. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles in the United States ("**GAAP**"). Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard. Given, among other things, the uncertainty surrounding the collection,

ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

3. **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on February 11, 2026, or the latest available record date before then.  The Debtors' liability data is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

4. **Current Values**. In many instances, current market valuations are not maintained by, nor readily available to, the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, unless otherwise indicated, net book values as of the Petition Date, are presented for all assets. Market values may vary, sometimes materially, from net book values. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

5. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Operating Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Authorizing Maintenance of Corporate Credit Card Program; and (E) Granting Related Relief* [Docket No. 10] (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances

4908-2627-0103.4 05863.00002                                    3

as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted per the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim, an Interest, or not all allowed at all. In addition, certain of the Debtors act on behalf of other Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

6.      **Confidentiality**. There may be instances when personal information was not included or was redacted due to the nature of an agreement between a Debtor and a third party or concerns or to protect the privacy of an individual. Pursuant to the *Order (I) Authorizing the Debtors to (A) File A Consolidated List of the Debtors' Thirty Largest Creditors, and (B) Redact Certain Personally Identifiable Information for Individual Creditors; (II) Approving the Notice of Commencement and Service Thereof; and (III) Granting Related Relief* [Docket No. 57], the Debtors are authorized to redact personally identifiable information from their Schedules and Statements.

7.      **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

8.      **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

9.      **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

10.      **Insiders.**  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code.  Persons listed as "insiders" have

been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

11. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors received authority to pay certain outstanding prepetition claims pursuant to orders entered by the Bankruptcy Court after the initial hearing in these cases (collectively, the "**First Day Orders**"). As such, outstanding liabilities may have been reduced by any Court-approved, postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

14. **Other Paid Claims**. Certain claims settled postpetition are not listed in the Schedules and Statements, unless otherwise indicated. If the Debtors have reached any other postpetition settlement with a vendor or other creditor for a claim that is listed in the Schedules and Statements, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

15. **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

   a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.  The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.  In the ordinary course of their businesses, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases

identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h. The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. If such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

16.    **Global Notes Control**. If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**B.    Specific Notes for Schedules**

1.    **Schedule A/B.**

a. **A/B.3**. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

b. **A/B.7**. Deposits listed are potentially subject to offset by counterparty.

c. **A/B. 50.**  The items listed in A/B 50 are primarily flight simulators (identified by FAA identification numbers and the Debtors' internal identification numbers) and related equipment.

d. **A/B.70–77**. Despite exercising commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. Regarding AB 73, Insurance Policies are listed in the *Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Insurance Policies and Programs, (B) Honor all Insurance Obligations, (C) Renew, Amend, Supplement, Extend, or Purchase and Finance Insurance Policies; (II) Authorizing Continuation of Insurance Premium Financing Agreement; and (III) Granting Related Relief* [Docket No. 8].

2.    **Schedule D**.  Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these dates are included for each such claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date. The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the  *Motion of the Debtors for Entry of Interim and Final Orders Under Bankruptcy Code Sections 105, 361, 362, 363, 364, 503, 506, 507, and 552 and Bankruptcy Rules 2002, 4001, 6003, 6004, and 9014 (I) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [Docket No. 12] (the "**DIP Motion**") and the *Final Order (I) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Docket No. 160] (the "**Final DIP Order**").  The Final DIP Order sets forth the relative lien priorities between certain parties holding liens on the same property.

Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates and, subject to the foregoing limitations, note as follows:  (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the descriptions provided on Schedule D only are intended to be a summary; and (c) the Debtors have not included on Schedule D claims that were secured by property for which the collateral was not in the Debtors' possession as of the Petition Date.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals.  The Debtors have not confirmed the validity of these liens or the underlying amounts owed in all cases.  Therefore, certain of these liabilities are set forth in undetermined amounts and designated contingent, unliquidated, and disputed in order to preserve the right to dispute any purported obligation.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.      **Schedule E/F**

a.      **Part 1**.

Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these multiple dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities that were paid pursuant to First Day Orders are not included on Schedule E/F (Part 1).

The Debtors may pay additional claims listed on Schedule E/F during the chapter 11 cases pursuant to orders of the Bankruptcy Court, including the First Day Orders, and reserve all rights to update Schedule E/F to reflect such payments or deem such claims satisfied.

b.      **Part 2**.

The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4.      **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G. In addition, as described herein, certain nondisclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5.      **Schedule H**. The Debtors are party to certain prepetition secured credit agreements which were executed by multiple Debtors. The obligations of guarantors under the prepetition secured credit agreements are noted on Schedule H for each individual debtor.  Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

## C.      Specific Notes for Statements

1.      **Statement 3**. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from November 13, 2025 to February 10, 2026. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

2.      **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

3.      **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in the Debtors' response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is and will be more fully described in the individual retention applications for those firms and any related orders.

4.     **Statement 26(d)**. Over the past two years, the Debtors have provided financial information, including their financial statements, to various parties in the ordinary course of business, including current or potential secured lenders, shareholders, and other interested parties. Some of the parties listed in the response to Statement 26(d) may have received financial information, but not necessarily financial statements.

**Fill in this information to identify the case:**

Debtor Name: In re : Avenger Flight Group, LLC

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 26-10183 (MFW)

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:   Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2026 MM / DD / YYYY | to | Filing date | ☑ Operating a business ☐ Other | $ 3,998,953.24 |
| **For prior year:** | From 1/1/2025 MM / DD / YYYY | to | 12/31/2025 MM / DD / YYYY | ☑ Operating a business ☐ Other | $ 37,816,757.59 |
| **For the year before that:** | From 1/1/2024 MM / DD / YYYY | to | 12/31/2024 MM / DD / YYYY | ☑ Operating a business ☐ Other | $ 44,418,034.18 |

Debtor:    Avenger Flight Group, LLC                                     Case number *(if known):*    26-10183

          Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐  None

|  |  |  |  | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2026<br>MM / DD / YYYY | to  Filing date | I/C Loan Interest & CAE Credits | $  302,230.69 |
| **For prior year:** | From | 1/1/2025<br>MM / DD / YYYY | to  12/31/2025<br>MM / DD / YYYY | I/C Loan Interest & Mgmt Fee | $  1,013,153.98 |
| **For the year before that:** | From | 1/1/2024<br>MM / DD / YYYY | to  12/31/2024<br>MM / DD / YYYY | I/C Loan Interest | $  380,203.42 |

Official Form 207            **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 2

Debtor: Avenger Flight Group, LLC
Name

Case number *(if known)*: 26-10183

---

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575 . (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment<br>Creditor's Name<br><br><br>Street<br><br><br>City          State          ZIP Code<br><br>Country | _____ | $ _____ | ☐   Secured debt<br><br>☐   Unsecured loan repayments<br><br>☐   Suppliers or vendors<br><br>☐   Services<br><br>☐   Other |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment<br>Insider's Name<br><br><br>Street<br><br><br>City          State          ZIP Code<br><br>Country | _____ | $ _____ | _____ |
| **Relationship to Debtor** | | | |

Debtor:  Avenger Flight Group, LLC                                                    Case number *(if known):*   26-10183

Name

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | Last 4 digits of account number: XXXX– _____ | _____ | $ _____ |

Debtor: Avenger Flight Group, LLC                                    Case number *(if known):*    26-10183
_____                                                    _____
Name

---

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐  None

| | Case title | Nature of case | Court or agency's name and address | Status of case | |
|---|---|---|---|---|---|
| 7.1 | Avenger Flight Group, LLC vs Crew Pilot Training, Inc. | Failure of Payment | Circuit Court for the Eleventh Judicial Circuit <br>*Name*<br><br>175 NW 1st Ave<br>*Street*<br><br>Miami-Dade County<br><br>Miami    FL    33128<br>*City    State    ZIP Code*<br><br>_____<br>*Country* | ☑ <br>☐ <br>☐ | Pending<br>On appeal<br>Concluded |
| | **Case number**<br>2022-023354-CA-01 | | | | |
| 7.2 | Liberty Aipo Limited Partnership and Prologis, Inc., V. Avenger Flight Group, LLC and Itasca Construction Associates | Injured plaintiff | Circuit Court for the Ninth Judicial Circuit <br>*Name*<br><br>425 N. Orange Avenue<br>*Street*<br><br>Orange County<br><br>Orlando    FL    32801<br>*City    State    ZIP Code*<br><br>_____<br>*Country* | ☑ <br>☐ <br>☐ | Pending<br>On appeal<br>Concluded |
| | **Case number**<br>2025-CA-0025650-O | | | | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑  None

| | Custodian's name and address | Description of the Property | Value |
|---|---|---|---|
| 8.1 | _____<br>*Custodian's name*<br><br>_____<br>*Street*<br><br>_____<br><br>_____<br>*City    State    ZIP Code*<br><br>_____<br>*Country* | _____<br><br>**Case title**<br>_____<br><br>_____<br><br>**Case number**<br>_____<br><br>**Date of order or assignment**<br>_____ | $ _____<br><br>**Court name and address**<br>_____<br>*Name*<br><br>_____<br><br>_____<br>*Street*<br><br>_____<br><br>_____<br>*City    State    ZIP Code*<br><br>_____<br>*Country* |

---

Debtor: Avenger Flight Group, LLC _____     Case number *(if known)*:  26-10183 _____

Name

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 ATP<br>Creditor's Name<br>1555 The Greens Way<br>Street<br><br>Jacksonville   FL   32250<br>City   State   ZIP Code<br><br>Country<br>**Recipient's relationship to debtor**<br>Customer | Golf Tournament Sponsor | 6/27/2025 | $ 7,500.00 |
| 9.2 Spirit Charitable Foundation<br>Creditor's Name<br>1731 Radiant Drive<br>Street<br><br>Dania Beach   FL   33004<br>City   State   ZIP Code<br><br>Country<br>**Recipient's relationship to debtor**<br>Customer | Golf Tournament Sponsor | 9/25/2024 | $ 12,000.00 |

Debtor:   Avenger Flight Group, LLC                                          Case number *(if known):*   26-10183
_____
Name

## Part 5:   Certain Losses

10.   **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | **Amount of payments received for the loss** If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | **Date of loss** | **Value of property lost** |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor: Avenger Flight Group, LLC

Name

Case number *(if known):*   26-10183

---

## Part 6:   Certain Payments or Transfers

**11.   Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 See SOFA 11 Attachment | | | $ |

**Address**

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

**12.   Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | $ |

**Trustee**

Debtor: Avenger Flight Group, LLC                                    Case number *(if known):*    26-10183

Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐  None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1  See SOFA 13 Attachment | | | $ |

**Address**

Street

City                State              ZIP Code

Country

**Relationship to Debtor**

Debtor:   Avenger Flight Group, LLC
_____
Name

Case number *(if known)*:   26-10183
_____

| **Part 7:** | **Previous Locations** |

**14.   Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| **Address** | **Dates of occupancy** |
|---|---|
| 14.1 _____<br>Street<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | From _____   To _____ |

Debtor:  Avenger Flight Group, LLC                                    Case number *(if known):*    26-10183

Name

---

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | **Facility Name and Address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|---|
| 15.1 | _____<br>Facility Name | | |
| | _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____<br>City          State          ZIP Code | | Check all that apply:<br>☐ Electronically<br>☐ Paper |
| | _____<br>Country | | |

---

Debtor:   Avenger Flight Group, LLC _____   Case number *(if known):*   26-10183 _____

Name

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☑ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1 _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor: Avenger Flight Group, LLC                    Case number *(if known):*   26-10183

Name

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Bank of America<br>Name<br><br>P.O. Box 25118<br>Street<br><br>Tampa   FL   33622-5118<br>City   State   ZIP Code<br><br>Country | XXXX-2058 | ☒ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | undetermined | $ 0.00 |
| 18.2 | Bank of America<br>Name<br><br>P.O. Box 25118<br>Street<br><br>Tampa   FL   33622-5118<br>City   State   ZIP Code<br><br>Country | XXXX-6064 | ☒ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | undetermined | $ 0.00 |
| 18.3 | Bank of America<br>Name<br><br>P.O. Box 25118<br>Street<br><br>Tampa   FL   33622-5118<br>City   State   ZIP Code<br><br>Country | XXXX-9853 | ☒ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | undetermined | $ 0.00 |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                Page 13

Debtor:    Avenger Flight Group, LLC                                      Case number *(if known):*     26-10183

Name

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | | | | ☐ No |
| | Name | | | |
| | | | | ☐ Yes |
| | Street | | | |
| | | | **Address** | |
| | City          State          ZIP Code | | | |
| | Country | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | | | | ☐ No |
| | Name | | | |
| | | | | ☐ Yes |
| | Street | | | |
| | | | **Address** | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor:   Avenger Flight Group, LLC                                                                    Case number *(if known)*:      26-10183
            Name

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | See SOFA 21 Attachment | | | $ 1,250,099.05 |
| | Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 15

Debtor:  Avenger Flight Group, LLC                                      Case number *(if known)*:    26-10183

Name

---

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | Name | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | **Case Number** | | | |
| | | City        State        ZIP Code | | |
| | | Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City        State        ZIP Code | City        State        ZIP Code | | |
| | Country | Country | | |

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 16

Debtor:    Avenger Flight Group, LLC                              Case number *(if known):*    26-10183

Name

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | | | | |
| | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

Debtor: Avenger Flight Group, LLC
_____
Name

Case number *(if known):*   26-10183

## Part 13:   Details About the Debtor's Business or Connections to Any Business

**25.   Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 See SOFA 25 Attachment<br>Name | | EIN: |
| | | **Dates business existed** |
| Street | | From _____ To _____ |
| City          State          ZIP Code | | |
| Country | | |

**26.   Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1 See SOFA 26a Attachment<br>Name | From _____ To _____ |
| Street | |
| City          State          ZIP Code | |
| Country | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26b.1 BDO USA, P.C.<br>Name | From 2023          To _____ |
| 100 SE 2nd St<br>Street | |
| Suite 1700 | |
| Miami          FL          33131 | |
| City          State          ZIP Code | |
| Auditor | |
| Country | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 18

Debtor:    Avenger Flight Group, LLC                              Case number *(if known)*:    26-10183

Name

| 26b.2 | De La Hoz, Perez, and Barbeito | From | 2024 | To | |
|---|---|---|---|---|---|
| | Name | | | | |

2800 Ponce de Leon Blvd

Street

Suite 1020

| Coral Gables | FL | 33134 |
|---|---|---|
| City | State | ZIP Code |

Auditor

Country

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐  None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  See SOFA 26c Attachment | |
| Name | |
| | |
| Street | |
| | |
| | |
| City                State        ZIP Code | |
| | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐  None

| Name and address |
|---|
| 26d.1  See SOFA 26d Attachment |
| Name |
| |
| Street |
| |
| |
| City                State        ZIP Code |
| |
| Country |

Debtor: Avenger Flight Group, LLC                                          Case number *(if known):*   26-10183
_____
Name

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Kyle Hunter | 1/7/2026 | $                    Cost - $3,336,987.94 |

**Name and address of the person who has possession of inventory records**

27.1 AFG & CLA
_____
Name

1450 Lee Wagener Blvd.
_____
Street

Bldg. #300
_____

Fort Lauderdale          FL                    33315
_____
City                     State                 ZIP Code


_____
Country

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Teddy Mora | 4/30/2025 | $                    Cost - $2,352,470.02 |

**Name and address of the person who has possession of inventory records**

27.2 AFG & De La Hoz, Perez, and Barbeito
_____
Name

1450 Lee Wagener Blvd.
_____
Street

Bldg. #300
_____

Fort Lauderdale          FL                    33315
_____
City                     State                 ZIP Code


_____
Country

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1 See SOFA 28 Attachment | | | |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From          To |
| 29.1 See SOFA Question 29 Attachment | | | _____     _____ |

Debtor: Avenger Flight Group, LLC                                    Case number *(if known):*    26-10183

Name

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA Question 4 | | | |
| Name | | | |
| | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to debtor** | | | |

**31.   Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Avenger Flight Group Topco, LLC | EIN: 99-4135643 |

**32.   Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

| Part 14: | Signature and Declaration |
| --- | --- |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   03/27/2026
                          MM / DD / YYYY

✖   / s / Marc Sullivan                                          Printed name   Marc Sullivan

Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐   No

☑   Yes

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| AFCO Credit Corporation<br>PO BOX 4795<br>CAROL STREAM, IL 60197-4795 | 12/2/2025 | Vendors | $4,814.15 |
| | 12/2/2025 | Vendors | $23,797.70 |
| | 1/5/2026 | Vendors | $23,797.70 |
| | 2/3/2026 | Vendors | $23,797.70 |
| | | **SUBTOTAL** | **$76,207.25** |
| Airbus NA Customer Service<br>2 Rond-point Emile Dewoitine<br>Blagnac Cedex, 31700<br>France | 11/25/2025 | Vendors | $158,655.54 |
| | | **SUBTOTAL** | **$158,655.54** |
| Airway Lease Revenue Share remaining 2025 months owed<br>2 Corporate Park, Suite 200<br>Irvine, CA 92606 | 1/9/2026 | Other - Revenue Share Agreement | $55,681.74 |
| | | **SUBTOTAL** | **$55,681.74** |
| Alvarez & Marsal Taxand, LLC<br>600 Brickell Ave., Suite 2950<br>Miami, FL 33131 | 1/9/2026 | Services | $75,120.99 |
| | 1/30/2026 | Services | $92,975.19 |
| | | **SUBTOTAL** | **$168,096.18** |
| American Express<br>43 Butterfield Circle<br>El Paso, TX 77906 | 12/2/2025 | Other - Credit Card | $36,814.88 |
| | 12/22/2025 | Other - Credit Card | $36,814.88 |
| | 12/30/2025 | Other - Credit Card | $23,775.01 |
| | 1/30/2026 | Other - Credit Card | $23,775.01 |
| | | **SUBTOTAL** | **$121,179.78** |
| American Mechanical Services of Texas, LLC<br>P.O. Box 675073<br>Dallas, TX 75267-5073 | 12/12/2025 | Vendors | $8,543.16 |
| | 1/9/2026 | Vendors | $529.35 |
| | 1/23/2026 | Vendors | $12,039.04 |
| | 2/3/2026 | Vendors | $4,871.74 |
| | | **SUBTOTAL** | **$25,983.29** |
| Aramark Refreshment Services, LLC<br>P.O. Box 21971<br>New York, NY 10087-1971 | 11/14/2025 | Vendors | $1,519.50 |
| | 11/14/2025 | Vendors | $1,865.10 |
| | 11/21/2025 | Vendors | $188.30 |
| | 11/21/2025 | Vendors | $337.62 |
| | 11/21/2025 | Vendors | $1,677.35 |
| | 12/5/2025 | Vendors | $194.79 |
| | 12/5/2025 | Vendors | $769.07 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Aramark Refreshment Services, LLC (Continued) | 12/5/2025 | Vendors | $1,446.18 |
| | 12/5/2025 | Vendors | $2,160.64 |
| | 12/12/2025 | Vendors | $76.22 |
| | 12/12/2025 | Vendors | $358.92 |
| | 12/29/2025 | Vendors | $55.64 |
| | 12/29/2025 | Vendors | $579.78 |
| | 12/29/2025 | Vendors | $1,815.99 |
| | 12/29/2025 | Vendors | $1,902.14 |
| | 1/9/2026 | Vendors | $254.27 |
| | 1/9/2026 | Vendors | $823.69 |
| | 1/16/2026 | Vendors | $1,725.17 |
| | 1/23/2026 | Vendors | $337.62 |
| | | **SUBTOTAL** | **$18,087.99** |
| ATLAS ELECTRONICS, INC 2737 Irving Blvd. Dallas, TX 75207 | 11/21/2025 | Vendors | $427.59 |
| | 12/12/2025 | Vendors | $19,197.06 |
| | 1/9/2026 | Vendors | $24,862.86 |
| | 1/23/2026 | Vendors | $2,321.97 |
| | | **SUBTOTAL** | **$46,809.48** |
| B&G Instruments, Inc 5000 NW 36 Street BLDG 875, Suite 3455 Miami, FL 33112 | 11/14/2025 | Vendors | $710.00 |
| | 11/21/2025 | Vendors | $1,980.00 |
| | 12/5/2025 | Vendors | $1,780.00 |
| | 12/12/2025 | Vendors | $4,911.06 |
| | 1/9/2026 | Vendors | $2,424.85 |
| | | **SUBTOTAL** | **$11,805.91** |
| BKM DBC 924, LLC PO Box #31001-4040 Pasadena, CA 91110-4040 | 12/2/2025 | Other - Building Rent | $19,670.78 |
| | 12/2/2025 | Other - Building Rent | $38,215.75 |
| | 12/3/2025 | Other - Building Rent | $42,337.12 |
| | 1/5/2026 | Other - Building Rent | $19,802.44 |
| | 1/5/2026 | Other - Building Rent | $39,756.29 |
| | 1/5/2026 | Other - Building Rent | $42,629.74 |
| | | **SUBTOTAL** | **$202,412.12** |
| Boeing Digital Solutions, Inc PO Box 840864 Dallas, TX 75284-0864 | 11/21/2025 | Vendors | $3,367.50 |
| | 12/12/2025 | Vendors | $3,367.50 |
| | 12/29/2025 | Vendors | $3,367.50 |
| | 1/30/2026 | Vendors | $3,367.50 |
| | | **SUBTOTAL** | **$13,470.00** |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Central Alameda, LLC.<br>P.O. Box 84184<br>Dallas, TX 75284-1484 | 12/1/2025 | Other - Building Rent | $29,734.42 |
| | 1/2/2026 | Other - Building Rent | $29,734.42 |
| | 2/2/2026 | Other - Building Rent | $29,734.42 |
| | | **SUBTOTAL** | **$89,203.26** |
| Cintas<br>P.O. Box 631025<br>Cincinnati, OH 45263-1025 | 11/13/2025 | Vendors | $177.71 |
| | 11/13/2025 | Vendors | $985.00 |
| | 11/14/2025 | Vendors | $1,341.96 |
| | 11/19/2025 | Vendors | $176.58 |
| | 11/19/2025 | Vendors | $6,461.45 |
| | 11/20/2025 | Vendors | $867.85 |
| | 12/2/2025 | Vendors | $538.52 |
| | 12/10/2025 | Vendors | $323.63 |
| | 12/15/2025 | Vendors | $1,171.04 |
| | 12/16/2025 | Vendors | $1,589.76 |
| | 12/17/2025 | Vendors | $176.58 |
| | 12/19/2025 | Vendors | $5,322.01 |
| | 12/22/2025 | Vendors | $1,084.81 |
| | 12/24/2025 | Vendors | $176.58 |
| | 12/31/2025 | Vendors | $176.58 |
| | 1/7/2026 | Vendors | $230.95 |
| | 1/14/2026 | Vendors | $157.67 |
| | 1/14/2026 | Vendors | $167.95 |
| | 1/14/2026 | Vendors | $359.17 |
| | 1/14/2026 | Vendors | $1,082.43 |
| | 1/14/2026 | Vendors | $1,184.32 |
| | 1/21/2026 | Vendors | $1,075.61 |
| | 1/21/2026 | Vendors | $5,033.34 |
| | 1/28/2026 | Vendors | $315.34 |
| | 2/4/2026 | Vendors | $212.04 |
| | | **SUBTOTAL** | **$30,388.88** |
| CliftonLarsonAllen LLP<br>14815 Ballantyne Village Way, Suite 300<br>Charlotte, NC 28277 | 11/14/2025 | Services | $36,511.25 |
| | 11/17/2025 | Services | $36,511.25 |
| | 12/5/2025 | Services | $9,518.25 |
| | 12/12/2025 | Services | $30,469.10 |
| | 12/19/2025 | Services | $32,448.72 |
| | 12/26/2025 | Services | $15,000.00 |
| | 1/5/2026 | Services | $36,182.63 |
| | 1/16/2026 | Services | $22,284.67 |
| | 1/30/2026 | Services | $28,987.82 |
| | 2/3/2026 | Services | $35,168.27 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| CliftonLarsonAllen LLP (Continued) | 2/6/2026 | Services | $15,395.63 |
| | | **SUBTOTAL** | **$298,477.59** |
| Cobbs Allen Capital LLC 115 Office Park Drive Suite 200 Birmingham, AL 35223 | 1/15/2026 | Vendors | $202,399.00 |
| | | **SUBTOTAL** | **$202,399.00** |
| Concur Technologies, Inc. 601 108th Avenue NE Suite 1000 Bellevue, WA 98004 | 11/21/2025 | Vendors | $3,913.38 |
| | 12/18/2025 | Vendors | $3,081.08 |
| | 1/21/2026 | Vendors | $3,082.58 |
| | | **SUBTOTAL** | **$10,077.04** |
| Confident Clouds, LLC 575 Sawgrass Corporate Parkway Sunrise, FL 33325 | 11/21/2025 | Vendors | $3,300.00 |
| | 12/19/2025 | Vendors | $3,300.00 |
| | 1/16/2026 | Vendors | $3,300.00 |
| | | **SUBTOTAL** | **$9,900.00** |
| Crown Castle Fibers LLC 1220 Augusta Drive Suite 600 Houstom, TX 77030 | 12/5/2025 | Vendors | $5,405.04 |
| | 12/5/2025 | Vendors | $5,405.44 |
| | 12/19/2025 | Vendors | $2,743.06 |
| | 1/16/2026 | Vendors | $2,702.52 |
| | | **SUBTOTAL** | **$16,256.06** |
| Duke Energy 525 S Tryon St Charlotte, NC 28202 | 12/8/2025 | Vendors | $5,122.52 |
| | 1/7/2026 | Vendors | $5,715.98 |
| | | **SUBTOTAL** | **$10,838.50** |
| Duke Realty / EQT Exeter Industrial REIT VI, LLC 320 S. Canal Street Suite 2820 Chicago, IL 60606 | 12/1/2025 | Other - Building Rent | $44,531.31 |
| | 1/2/2026 | Other - Building Rent | $27,725.29 |
| | | **SUBTOTAL** | **$72,256.60** |
| Export Development of Canada 150 Slater Street Ottawa, ON K1A 1K3 Canada | 11/13/2025 | Secured Debt Payment | $38,133.21 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Export Development of Canada (Continued) | 12/11/2025 | Secured Debt Payment | $38,809.94 |
| | | **SUBTOTAL** | **$76,943.15** |
| Flick Gocke<br>Fritz-Schaffer-Strabe 1<br>Bonn, 53113<br>Germany | 11/13/2025 | Services | $8,622.26 |
| | 12/18/2025 | Services | $2,382.60 |
| | | **SUBTOTAL** | **$11,004.86** |
| Florida Blue<br>PO Box 1798<br>Jacksonville, FL 32231 | 12/2/2025 | Vendors | $918.99 |
| | 12/2/2025 | Vendors | $30,156.30 |
| | 12/2/2025 | Vendors | $90,391.81 |
| | 1/5/2026 | Vendors | $918.99 |
| | 1/5/2026 | Vendors | $30,156.30 |
| | 1/5/2026 | Vendors | $90,391.81 |
| | | **SUBTOTAL** | **$242,934.20** |
| Florida Department of Revenue<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 11/13/2025 | Other - Sales Tax | $23,691.87 |
| | 12/16/2025 | Other - Sales Tax | $21,704.25 |
| | 1/6/2026 | Other - Sales Tax | $80.66 |
| | 1/13/2026 | Other - Sales Tax | $29,698.76 |
| | 1/21/2026 | Other - Sales Tax | $15.00 |
| | | **SUBTOTAL** | **$75,190.54** |
| Florida Power & Light<br>4200 W Flagler Street<br>Miami, FL 33134 | 12/3/2025 | Vendors | $177.19 |
| | 12/3/2025 | Vendors | $256.72 |
| | 12/3/2025 | Vendors | $399.32 |
| | 12/3/2025 | Vendors | $644.12 |
| | 12/3/2025 | Vendors | $1,199.92 |
| | 12/3/2025 | Vendors | $1,315.46 |
| | 12/3/2025 | Vendors | $1,963.17 |
| | 12/3/2025 | Vendors | $2,379.66 |
| | 12/3/2025 | Vendors | $2,742.59 |
| | 1/5/2026 | Vendors | $198.02 |
| | 1/5/2026 | Vendors | $263.47 |
| | 1/5/2026 | Vendors | $445.76 |
| | 1/5/2026 | Vendors | $698.86 |
| | 1/5/2026 | Vendors | $1,256.33 |
| | 1/5/2026 | Vendors | $1,357.45 |
| | 1/5/2026 | Vendors | $1,926.69 |
| | 1/5/2026 | Vendors | $2,367.48 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Florida Power & Light (Continued) | 1/5/2026 | Vendors | $2,851.28 |
| | | SUBTOTAL | $22,443.49 |
| Gainline Atlantic International Inc. DBA Atlantic International, Inc 2170 Buckthorne Pl Suite 375 The Woodlands, TX 77380 | 12/1/2025 | Vendors | $15,064.37 |
| | 12/1/2025 | Vendors | $42,345.22 |
| | 12/1/2025 | Vendors | $57,409.59 |
| | 12/22/2025 | Vendors | $38,201.79 |
| | 12/26/2025 | Vendors | $14,728.44 |
| | 1/12/2026 | Vendors | $36,439.65 |
| | 2/2/2026 | Vendors | $14,257.12 |
| | | SUBTOTAL | $218,446.18 |
| Green Clean Commercial Cleaning Services PO Box 96664 Las Vegas, NV 89193-6664 | 11/21/2025 | Vendors | $3,950.05 |
| | 12/19/2025 | Vendors | $3,761.22 |
| | 1/16/2026 | Vendors | $3,917.31 |
| | | SUBTOTAL | $11,628.58 |
| Holland & Knight LLP 524 Grand Regency Blvd Brandon, FL 33510 | 12/16/2025 | Services | $20,000.00 |
| | 1/29/2026 | Services | $31,359.15 |
| | 1/30/2026 | Services | $20,000.00 |
| | 2/10/2026 | Services | $36,257.40 |
| | | SUBTOTAL | $107,616.55 |
| Honeywell 855 S Mint Street Charlotte, NC 28202 | 12/18/2025 | Vendors | $11,935.00 |
| | | SUBTOTAL | $11,935.00 |
| InXpress LLC P.O. Box 709030 Sandy, UT 84070 | 11/14/2025 | Vendors | $476.38 |
| | 11/14/2025 | Vendors | $493.34 |
| | 11/14/2025 | Vendors | $581.31 |
| | 11/21/2025 | Vendors | $453.94 |
| | 11/21/2025 | Vendors | $834.09 |
| | 11/21/2025 | Vendors | $1,550.65 |
| | 11/21/2025 | Vendors | $2,158.82 |
| | 11/21/2025 | Vendors | $2,175.00 |
| | 11/24/2025 | Vendors | $2,134.85 |
| | 12/5/2025 | Vendors | $1,407.62 |
| | 12/12/2025 | Vendors | $2,416.28 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| InXpress LLC (Continued) | 12/19/2025 | Vendors | $634.87 |
| | 12/19/2025 | Vendors | $2,375.00 |
| | 12/19/2025 | Vendors | $2,852.28 |
| | 12/26/2025 | Vendors | $719.92 |
| | 12/26/2025 | Vendors | $947.56 |
| | 1/9/2026 | Vendors | $850.67 |
| | 1/9/2026 | Vendors | $1,587.27 |
| | 1/16/2026 | Vendors | $141.48 |
| | 1/23/2026 | Vendors | $2,228.18 |
| | 1/30/2026 | Vendors | $1,264.91 |
| | | **SUBTOTAL** | **$28,284.42** |
| JYLP, LLC-MCCRANEY 2257 Vista Parkway Suite 15 West Palm Beach, FL 33411 | 12/1/2025 | Other - Building Rent | $25,471.76 |
| | 1/2/2026 | Other - Building Rent | $25,527.11 |
| | | **SUBTOTAL** | **$50,998.87** |
| Marsh & McLennan Companies, Inc. 1166 Avenue of the Americas New York, NY 10036 | 11/21/2025 | Vendors | $84,000.00 |
| | 2/4/2026 | Vendors | $42,000.00 |
| | | **SUBTOTAL** | **$126,000.00** |
| MAVERICK AIR CONDITIONING 1412 Eagle Nest Dr Azle, TX 76020 | 12/19/2025 | Vendors | $1,677.00 |
| | 12/19/2025 | Vendors | $33,600.00 |
| | 1/9/2026 | Vendors | $2,674.00 |
| | | **SUBTOTAL** | **$37,951.00** |
| Nations Funds I, LLC 40 Danbury Road, 1st Fl Wilton, CT 06857 | 11/28/2025 | Other - Simulator Lease | $18,506.53 |
| | 12/1/2025 | Other - Simulator Lease | $9,414.82 |
| | 12/1/2025 | Other - Simulator Lease | $89,500.00 |
| | 12/11/2025 | Other - Simulator Lease | $9,639.13 |
| | 12/29/2025 | Other - Simulator Lease | $18,506.53 |
| | 1/2/2026 | Other - Simulator Lease | $9,414.82 |
| | 1/2/2026 | Other - Simulator Lease | $89,500.00 |
| | 1/12/2026 | Other - Simulator Lease | $9,639.13 |
| | 1/29/2026 | Other - Simulator Lease | $18,506.53 |
| | 2/2/2026 | Other - Simulator Lease | $9,414.82 |
| | 2/2/2026 | Other - Simulator Lease | $89,500.00 |
| | | **SUBTOTAL** | **$371,542.31** |
| Nevada Department of Taxation 1550 College Pkwy Ste 115 Carson City, NV 89706 | 11/18/2025 | Other - Sales Tax | $27,053.06 |
| | 12/17/2025 | Other - Sales Tax | $23,342.38 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Nevada Department of Taxation (Continued) | 1/14/2026 | Other - Sales Tax | $22,449.03 |
| | | SUBTOTAL | $72,844.47 |
| NV ENERGY<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | 11/28/2025 | Vendors | $587.87 |
| | 11/28/2025 | Vendors | $597.46 |
| | 11/28/2025 | Vendors | $688.28 |
| | 11/28/2025 | Vendors | $739.13 |
| | 12/3/2025 | Vendors | $515.36 |
| | 12/3/2025 | Vendors | $581.58 |
| | 12/3/2025 | Vendors | $1,120.89 |
| | 12/3/2025 | Vendors | $1,232.31 |
| | 12/4/2025 | Vendors | $1,349.23 |
| | 12/31/2025 | Vendors | $579.52 |
| | 12/31/2025 | Vendors | $582.90 |
| | 12/31/2025 | Vendors | $583.40 |
| | 12/31/2025 | Vendors | $644.91 |
| | 1/5/2026 | Vendors | $519.36 |
| | 1/5/2026 | Vendors | $619.32 |
| | 1/5/2026 | Vendors | $819.29 |
| | 1/5/2026 | Vendors | $1,258.06 |
| | 1/5/2026 | Vendors | $1,363.72 |
| | | SUBTOTAL | $14,382.59 |
| Omega Air, Inc<br>11827 Tech Com Ste 220<br>San Antonio, TX 78233-6014 | 12/5/2025 | Other - Revenue Share Agreement | $70,000.00 |
| | 1/30/2026 | Other - Revenue Share Agreement | $67,500.00 |
| | | SUBTOTAL | $137,500.00 |
| OXFORD TX 2800 VALLEY - CA RANCHO ROAD<br>8343 Douglas Ave, Suite 100<br>Dallas, TX 75225 | 12/1/2025 | Other - Building Rent | $94,943.92 |
| | 1/2/2026 | Other - Building Rent | $94,943.92 |
| | | SUBTOTAL | $189,887.84 |
| Pablo De Leon<br>525 N Ocean Blvd<br>1115<br>Pompano Beach, FL 33062 | 11/13/2025 | Other - Employee Expense Reimbursement | $2,259.28 |
| | 12/4/2025 | Other - Employee Expense Reimbursement | $4,796.59 |
| | 1/8/2026 | Other - Employee Expense Reimbursement | $526.61 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Pablo De Leon (Continued) | 2/4/2026 | Other - Employee Expense Reimbursement | $1,912.57 |
| | | SUBTOTAL | $9,495.05 |
| PAXICA SECURITY GROUP LLC PO Box 1106 Sanger, TX 76266 | 1/16/2026 | Vendors | $10,676.65 |
| | | SUBTOTAL | $10,676.65 |
| Power Clinic Inc 3732 Arapaho Rd Addison, TX 75001 | 12/5/2025 | Vendors | $6,000.00 |
| | 1/16/2026 | Vendors | $4,200.00 |
| | | SUBTOTAL | $10,200.00 |
| Proskauer Rose LLP One International Place Boston, MA 02110-2600 | 2/3/2026 | Services | $2,629,797.06 |
| | | SUBTOTAL | $2,629,797.06 |
| Q4 Services Inc 1410 N. Goldenrod Road Suite 7 Orlando, FL 32807 | 11/13/2025 | Vendors | $12,250.00 |
| | | SUBTOTAL | $12,250.00 |
| Robyn Eldridge 240 Irish Moss Dr Haslet, TX 76052 | 12/18/2025 | Other - Employee Expense Reimbursement | $6,837.99 |
| | 1/29/2026 | Other - Employee Expense Reimbursement | $1,844.69 |
| | 2/4/2026 | Other - Employee Expense Reimbursement | $2,876.98 |
| | | SUBTOTAL | $11,559.66 |
| ROVETTA ZANELLO E. ASSOCIATION Via degli Olivetani 10/12 Milano, 20123 Italy | 11/13/2025 | Vendors | $14,090.55 |
| | | SUBTOTAL | $14,090.55 |
| ServiClean Carol, LLC 14803 SW 9TH LN Miami, FL 33194 | 12/2/2025 | Vendors | $12,682.60 |
| | 12/29/2025 | Vendors | $12,664.48 |
| | 2/4/2026 | Vendors | $12,463.96 |
| | | SUBTOTAL | $37,811.04 |
| Sheltair Aviation Center, LLC 1110 Lee Wagener Boulevard Ft. Lauderdale, FL 33315 | 12/1/2025 | Other - Building Rent | $80,548.39 |
| | 1/2/2026 | Other - Building Rent | $80,478.39 |
| | 2/2/2026 | Other - Building Rent | $82,967.11 |
| | | SUBTOTAL | $243,993.89 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Sierra Health<br>9700 Health Care Lane<br>Hopkins, MN 55343 | 12/3/2025 | Vendors | $9,930.76 |
| | 1/5/2026 | Vendors | $9,930.76 |
| | 2/2/2026 | Vendors | $10,746.02 |
| | | **SUBTOTAL** | **$30,607.54** |
| Sim International B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/11/2025 | Other - Simulator Lease | $3,100.28 |
| | 12/18/2025 | Other - Simulator Lease | $2,542.78 |
| | 1/6/2026 | Other - Simulator Lease | $466,811.00 |
| | | **SUBTOTAL** | **$472,454.06** |
| Sim International D B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/1/2025 | Other - Simulator Lease | $87,905.89 |
| | 1/2/2026 | Other - Simulator Lease | $88,714.15 |
| | 2/2/2026 | Other - Simulator Lease | $89,133.25 |
| | | **SUBTOTAL** | **$265,753.29** |
| Sim International III B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/1/2025 | Other - Simulator Lease | $81,900.16 |
| | 1/5/2026 | Other - Simulator Lease | $82,459.31 |
| | 1/29/2026 | Other - Simulator Lease | $108,675.84 |
| | | **SUBTOTAL** | **$273,035.31** |
| Sim International Lease B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/1/2025 | Other - Simulator Lease | $81,634.70 |
| | 12/1/2025 | Other - Simulator Lease | $81,634.70 |
| | 1/2/2026 | Other - Simulator Lease | $82,385.30 |
| | 1/2/2026 | Other - Simulator Lease | $82,385.30 |
| | 2/9/2026 | Other - Simulator Lease | $83,594.60 |
| | 2/9/2026 | Other - Simulator Lease | $83,594.60 |
| | | **SUBTOTAL** | **$495,229.20** |
| Sim International Lease I B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/1/2025 | Other - Simulator Lease | $104,571.11 |
| | 1/5/2026 | Other - Simulator Lease | $105,268.16 |
| | 2/9/2026 | Other - Simulator Lease | $106,212.89 |
| | | **SUBTOTAL** | **$316,052.16** |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| Sim International Lease VII B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/1/2025 | Other - Simulator Lease | $115,574.77 |
| | 1/5/2026 | Other - Simulator Lease | $116,342.42 |
| | 1/29/2026 | Other - Simulator Lease | $119,083.63 |
| | | **SUBTOTAL** | **$351,000.82** |
| Sim International Lease VIII B.V.<br>Wattstraat 7a<br>Sassenheim, 2171 TP<br>Netherlands | 12/1/2025 | Other - Simulator Lease | $81,975.33 |
| | 1/5/2026 | Other - Simulator Lease | $106,203.05 |
| | 1/29/2026 | Other - Simulator Lease | $108,725.38 |
| | | **SUBTOTAL** | **$296,903.76** |
| Simulator Components, Inc.<br>1749 Roselawn Ave. West<br>Minneapolis, MN 55113 | 11/14/2025 | Vendors | $4,207.23 |
| | 11/21/2025 | Vendors | $4,539.00 |
| | 12/5/2025 | Vendors | $4,030.00 |
| | 12/12/2025 | Vendors | $1,750.00 |
| | 12/19/2025 | Vendors | $3,284.58 |
| | 12/29/2025 | Vendors | $2,083.32 |
| | 1/9/2026 | Vendors | $356.11 |
| | 1/16/2026 | Vendors | $5,880.00 |
| | | **SUBTOTAL** | **$26,130.24** |
| Tarrant County Texas<br>100 E. Weatherford Street<br>Fort Worth, TX 76196 | 11/26/2025 | Other - Property Taxes | $90,000.00 |
| | 12/29/2025 | Other - Property Taxes | $90,000.00 |
| | 1/23/2026 | Other - Property Taxes | $90,000.00 |
| | | **SUBTOTAL** | **$270,000.00** |
| Texas Comptroller of Public Accounts<br>PO Box 13186<br>Austin, TX 78711-2050 | 11/13/2025 | Other - Sales Tax | $33,804.95 |
| | 12/16/2025 | Other - Sales Tax | $22,724.95 |
| | 1/13/2026 | Other - Sales Tax | $25,109.99 |
| | | **SUBTOTAL** | **$81,639.89** |
| The Guardian Life Insurance Company<br>10 Hundson Yards<br>New York, NY 10001 | 12/1/2025 | Vendors | $11,677.87 |
| | 1/2/2026 | Vendors | $11,578.53 |
| | 2/2/2026 | Vendors | $9,576.59 |
| | | **SUBTOTAL** | **$32,832.99** |
| WASTE MANAGEMENT<br>P.O. Box 3020<br>Monroe, WI 53566-8320 | 11/14/2025 | Vendors | $1,759.66 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Payment Date | Reason for Payment | Amount Paid |
|---|---|---|---|
| WASTE MANAGEMENT (Continued) | 11/18/2025 | Vendors | $238.76 |
| | 11/18/2025 | Vendors | $580.76 |
| | 11/26/2025 | Vendors | $369.90 |
| | 12/16/2025 | Vendors | $258.56 |
| | 12/16/2025 | Vendors | $630.62 |
| | 12/16/2025 | Vendors | $1,655.10 |
| | 12/24/2025 | Vendors | $370.63 |
| | 1/16/2026 | Vendors | $1,936.79 |
| | 1/20/2026 | Vendors | $288.47 |
| | 1/20/2026 | Vendors | $625.52 |
| | 1/27/2026 | Vendors | $366.33 |
| | | **SUBTOTAL** | **$9,081.10** |
| Willis Towers Watson Insurance Services West, Inc. 500 N Akard Street Suite 4300 Dallas, TX 75201 | 11/25/2025 | Vendors | $42,000.50 |
| | 12/2/2025 | Vendors | $1,034.20 |
| | 12/2/2025 | Vendors | $27,018.82 |
| | 12/5/2025 | Vendors | $419.00 |
| | 12/5/2025 | Vendors | $41,581.50 |
| | 1/5/2026 | Vendors | $419.00 |
| | 1/5/2026 | Vendors | $1,034.20 |
| | 1/5/2026 | Vendors | $41,581.50 |
| | 1/16/2026 | Vendors | $13,727.25 |
| | 1/30/2026 | Vendors | $12,862.50 |
| | 2/3/2026 | Vendors | $419.00 |
| | 2/3/2026 | Vendors | $1,034.20 |
| | 2/3/2026 | Vendors | $41,581.50 |
| | | **SUBTOTAL** | **$224,713.17** |
| Wilmington Trust 1100 N. Market Street Wilmington, DE 19890 | 1/30/2026 | Secured Debt repayment | $4,700,000.00 |
| | | **SUBTOTAL** | **$4,700,000.00** |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| AFG EU Operations Corp.<br>1450 Lee Wagener Boulevard<br>Fort Lauderdale, FL 33315 | 03/18/2025 | Intercompany funds transfer | Affiliate | $500.00 |
| | 06/27/2025 | Intercompany funds transfer | Affiliate | $9,472.44 |
| | 08/25/2025 | Intercompany funds transfer | Affiliate | $2,300.00 |
| | 10/07/2025 | Intercompany funds transfer | Affiliate | $1,600.00 |
| | 10/16/2025 | Intercompany funds transfer | Affiliate | $150.00 |
| | 11/05/2025 | Intercompany funds transfer | Affiliate | $3,800.00 |
| | 11/13/2025 | Intercompany funds transfer | Affiliate | $1,550.00 |
| | 11/18/2025 | Intercompany funds transfer | Affiliate | $840.00 |
| | 12/09/2025 | Intercompany funds transfer | Affiliate | $3,500.00 |
| | 01/15/2026 | Intercompany funds transfer | Affiliate | $1,000.00 |
| | 01/15/2026 | Intercompany funds transfer | Affiliate | $3,200.00 |
| | 01/27/2026 | Intercompany funds transfer | Affiliate | $2,500.00 |
| | 02/05/2026 | Intercompany funds transfer | Affiliate | $500.00 |
| | 02/06/2026 | Intercompany funds transfer | Affiliate | $600.00 |
| | 02/06/2026 | Intercompany funds transfer | Affiliate | $2,000.00 |
| | | | **SUBTOTAL** | **$33,512.44** |
| AFG Mexico Corp.<br>1450 Lee Wagener Boulevard<br>Fort Lauderdale, FL 33315 | 02/18/2025 | Intercompany funds transfer | Affiliate | $4,000.00 |
| | 04/01/2025 | Intercompany funds transfer | Affiliate | $3,000.00 |
| | 04/03/2025 | Intercompany funds transfer | Affiliate | $5,000.00 |
| | 04/15/2025 | Intercompany funds transfer | Affiliate | $8,000.00 |
| | 04/29/2025 | Intercompany funds transfer | Affiliate | $8,000.00 |
| | 05/13/2025 | Intercompany funds transfer | Affiliate | $8,000.00 |
| | 05/27/2025 | Intercompany funds transfer | Affiliate | $8,000.00 |
| | 06/10/2025 | Intercompany funds transfer | Affiliate | $5,000.00 |
| | 06/24/2025 | Intercompany funds transfer | Affiliate | $8,000.00 |
| | 07/08/2025 | Intercompany funds transfer | Affiliate | $8,500.00 |
| | 07/22/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 08/06/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 08/20/2025 | Intercompany funds transfer | Affiliate | $6,500.00 |
| | 09/02/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 09/16/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 10/01/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 10/14/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 10/29/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 11/12/2025 | Intercompany funds transfer | Affiliate | $8,000.00 |
| | 11/24/2025 | Intercompany funds transfer | Affiliate | $6,000.00 |
| | 12/08/2025 | Intercompany funds transfer | Affiliate | $8,500.00 |
| | 12/23/2025 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 01/06/2026 | Intercompany funds transfer | Affiliate | $7,500.00 |
| | 01/22/2026 | Intercompany funds transfer | Affiliate | $7,000.00 |
| | | | **SUBTOTAL** | **$169,000.00** |
| Andres Restrepo<br>Address on file | 2/21/2025 | 401(K) match | Former D&O | $293.90 |
| | 2/21/2025 | Wages | Former D&O | $9,796.55 |
| | 3/7/2025 | 401(K) match | Former D&O | $293.90 |
| | 3/7/2025 | Wages | Former D&O | $9,796.55 |
| | 3/21/2025 | 401(K) match | Former D&O | $293.90 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Andres Restrepo (Continued) | 3/21/2025 | Wages | Former D&O | $9,796.55 |
| | 4/4/2025 | 401(K) match | Former D&O | $354.47 |
| | 4/4/2025 | Wages | Former D&O | $11,815.78 |
| | 4/18/2025 | 401(K) match | Former D&O | $354.47 |
| | 4/18/2025 | Wages | Former D&O | $11,815.78 |
| | 5/2/2025 | 401(K) match | Former D&O | $354.47 |
| | 5/2/2025 | Wages | Former D&O | $11,815.78 |
| | 5/16/2025 | 401(K) match | Former D&O | $354.47 |
| | 5/16/2025 | Wages | Former D&O | $11,815.78 |
| | 5/23/2025 | Expense Reimbursement | Former D&O | $829.16 |
| | 5/30/2025 | 401(K) match | Former D&O | $354.47 |
| | 5/30/2025 | Wages | Former D&O | $11,815.78 |
| | 6/13/2025 | 401(K) match | Former D&O | $354.47 |
| | 6/13/2025 | Wages | Former D&O | $11,815.78 |
| | 6/27/2025 | 401(K) match | Former D&O | $354.47 |
| | 6/27/2025 | Wages | Former D&O | $11,815.78 |
| | 7/11/2025 | Expense Reimbursement | Former D&O | $100.00 |
| | 7/11/2025 | 401(K) match | Former D&O | $354.47 |
| | 7/11/2025 | Wages | Former D&O | $11,815.78 |
| | 7/25/2025 | 401(K) match | Former D&O | $354.47 |
| | 7/25/2025 | Wages | Former D&O | $11,815.78 |
| | 8/8/2025 | 401(K) match | Former D&O | $354.47 |
| | 8/8/2025 | Wages | Former D&O | $11,815.78 |
| | 8/14/2025 | Expense Reimbursement | Former D&O | $154.89 |
| | 8/22/2025 | 401(K) match | Former D&O | $354.47 |
| | 8/22/2025 | Wages | Former D&O | $11,815.78 |
| | 9/5/2025 | 401(K) match | Former D&O | $354.47 |
| | 9/5/2025 | Wages | Former D&O | $11,815.78 |
| | 9/19/2025 | 401(K) match | Former D&O | $354.47 |
| | 9/19/2025 | Wages | Former D&O | $11,815.78 |
| | 10/3/2025 | 401(K) match | Former D&O | $354.47 |
| | 10/3/2025 | Wages | Former D&O | $11,815.78 |
| | 10/17/2025 | 401(K) match | Former D&O | $354.47 |
| | 10/17/2025 | Wages | Former D&O | $11,815.78 |
| | 10/31/2025 | 401(K) match | Former D&O | $354.47 |
| | 10/31/2025 | Wages | Former D&O | $11,815.78 |
| | 11/14/2025 | 401(K) match | Former D&O | $354.47 |
| | 11/14/2025 | Wages | Former D&O | $11,815.78 |
| | 11/28/2025 | 401(K) match | Former D&O | $354.47 |
| | 11/28/2025 | Wages | Former D&O | $11,815.78 |
| | 12/12/2025 | 401(K) match | Former D&O | $354.47 |
| | 12/12/2025 | Wages | Former D&O | $11,815.78 |
| | 12/26/2025 | 401(K) match | Former D&O | $354.47 |
| | 12/26/2025 | Wages | Former D&O | $12,235.78 |
| | 1/9/2026 | 401(K) match | Former D&O | $354.47 |
| | 1/9/2026 | Wages | Former D&O | $11,815.78 |
| | 1/23/2026 | Wages | Former D&O | $8,271.22 |
| | 1/29/2026 | Severance | Former D&O | $219,606.62 |
| | | | **SUBTOTAL** | **$515,228.49** |
| Avenger Flight Group Colombia S.A.S. 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 4/15/2025 | Vendor Invoice | Affiliate | $20,000.00 |
| | 4/15/2025 | Intercompany Transfer | Affiliate | $60,000.00 |
| | 5/19/2025 | Vendor Invoice | Affiliate | $20,000.00 |
| | 5/29/2025 | Intercompany Transfer | Affiliate | $30,000.00 |
| | 6/12/2025 | Intercompany Transfer | Affiliate | $19,300.00 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Colombia S.A.S. (Continued) | 6/23/2025 | Intercompany Transfer | Affiliate | $20,000.00 |
| | 7/3/2025 | Intercompany Transfer | Affiliate | $10,000.00 |
| | 7/11/2025 | Vendor Invoice | Affiliate | $20,000.00 |
| | 7/16/2025 | Vendor Invoice | Affiliate | $1,125.00 |
| | 7/16/2025 | Vendor Invoice | Affiliate | $2,250.00 |
| | 7/16/2025 | Vendor Invoice | Affiliate | $3,020.00 |
| | 7/25/2025 | Intercompany Transfer | Affiliate | $3,000.00 |
| | 7/28/2025 | Intercompany Transfer | Affiliate | $15,000.00 |
| | 8/1/2025 | Intercompany Transfer | Affiliate | $10,000.00 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $1,192.10 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $12,214.93 |
| | 8/8/2025 | Intercompany Transfer | Affiliate | $40,000.00 |
| | 8/11/2025 | Vendor Invoice | Affiliate | $712.24 |
| | 8/14/2025 | Intercompany Transfer | Affiliate | $10,000.00 |
| | 8/18/2025 | Vendor Invoice | Affiliate | $1,135.85 |
| | 8/25/2025 | Vendor Invoice | Affiliate | $18.41 |
| | 8/25/2025 | Vendor Invoice | Affiliate | $29.87 |
| | 8/25/2025 | Vendor Invoice | Affiliate | $850.00 |
| | 8/28/2025 | Intercompany Transfer | Affiliate | $20,000.00 |
| | 9/1/2025 | Vendor Invoice | Affiliate | $108.00 |
| | 9/8/2025 | Vendor Invoice | Affiliate | $143.15 |
| | 9/8/2025 | Vendor Invoice | Affiliate | $738.09 |
| | 9/15/2025 | Vendor Invoice | Affiliate | $1,129.12 |
| | 9/18/2025 | Intercompany Transfer | Affiliate | $9,000.00 |
| | 9/26/2025 | Vendor Invoice | Affiliate | $12,268.19 |
| | 9/29/2025 | Vendor Invoice | Affiliate | $17.00 |
| | 9/30/2025 | Vendor Invoice | Affiliate | $2,235.29 |
| | 10/1/2025 | Intercompany Transfer | Affiliate | $15,000.00 |
| | 10/6/2025 | Vendor Invoice | Affiliate | $94.00 |
| | 10/6/2025 | Vendor Invoice | Affiliate | $195.20 |
| | 10/6/2025 | Vendor Invoice | Affiliate | $277.89 |
| | 10/6/2025 | Vendor Invoice | Affiliate | $950.00 |
| | 10/9/2025 | Intercompany Transfer | Affiliate | $11,000.00 |
| | 10/20/2025 | Intercompany Transfer | Affiliate | $10,000.00 |
| | 10/27/2025 | Vendor Invoice | Affiliate | $114.00 |
| | 10/27/2025 | Vendor Invoice | Affiliate | $114.00 |
| | 11/4/2025 | Intercompany Transfer | Affiliate | $15,000.00 |
| | 11/6/2025 | Intercompany Transfer | Affiliate | $15,000.00 |
| | 11/20/2025 | Intercompany Transfer | Affiliate | $40,000.00 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $133.50 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $400.50 |
| | 12/11/2025 | Intercompany Transfer | Affiliate | $40,000.00 |
| | 12/26/2025 | Intercompany Transfer | Affiliate | $19,000.00 |
| | 1/1/2026 | Vendor Invoice | Affiliate | $133.50 |
| | 1/27/2026 | Intercompany Transfer | Affiliate | $60,000.00 |
| | 2/1/2026 | Vendor Invoice | Affiliate | $133.50 |
| | | | **SUBTOTAL** | **$573,033.33** |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Espana, S.L.<br>1450 Lee Wagener Boulevard<br>Fort Lauderdale, FL 33315 | 03/30/2025 | Vendor Invoice | Affiliate | $111.74 |
| | 03/30/2025 | Vendor Invoice | Affiliate | $130.89 |
| | 03/30/2025 | Vendor Invoice | Affiliate | $80,815.38 |
| | 03/31/2025 | Vendor Invoice | Affiliate | $30.50 |
| | 04/29/2025 | Vendor Invoice | Affiliate | $154.24 |
| | 04/30/2025 | Vendor Invoice | Affiliate | $21.40 |
| | 05/29/2025 | Vendor Invoice | Affiliate | $45.55 |
| | 05/29/2025 | Vendor Invoice | Affiliate | $622,850.80 |
| | 05/31/2025 | Vendor Invoice | Affiliate | $1,349.03 |
| | 06/28/2025 | Vendor Invoice | Affiliate | $30.63 |
| | 06/28/2025 | Vendor Invoice | Affiliate | $245.87 |
| | 06/28/2025 | Vendor Invoice | Affiliate | $359.56 |
| | 06/30/2025 | Vendor Invoice | Affiliate | $59.12 |
| | 06/30/2025 | Vendor Invoice | Affiliate | $165.43 |
| | 06/30/2025 | Vendor Invoice | Affiliate | $257.11 |
| | 06/30/2025 | Vendor Invoice | Affiliate | $1,175.54 |
| | 07/01/2025 | Employee Benefits (MAD employees) | Affiliate | $815.66 |
| | 07/07/2025 | Vendor Invoice | Affiliate | $124.61 |
| | 07/28/2025 | Vendor Invoice | Affiliate | $45.00 |
| | 07/28/2025 | Vendor Invoice | Affiliate | $129.98 |
| | 07/28/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 07/28/2025 | Vendor Invoice | Affiliate | $153.97 |
| | 07/28/2025 | Vendor Invoice | Affiliate | $973.66 |
| | 08/04/2025 | Vendor Invoice | Affiliate | $33.84 |
| | 08/04/2025 | Vendor Invoice | Affiliate | $456.25 |
| | 08/04/2025 | Vendor Invoice | Affiliate | $1,500.00 |
| | 08/06/2025 | Vendor Invoice | Affiliate | $300.00 |
| | 08/18/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 08/31/2025 | Vendor Invoice | Affiliate | $20.21 |
| | 08/31/2025 | Vendor Invoice | Affiliate | $57.51 |
| | 08/31/2025 | Vendor Invoice | Affiliate | $114.10 |
| | 08/31/2025 | Vendor Invoice | Affiliate | $679.06 |
| | 08/31/2025 | Employee Benefits (MAD employees) | Affiliate | $828.45 |
| | 09/15/2025 | Vendor Invoice | Affiliate | $13.94 |
| | 09/15/2025 | Vendor Invoice | Affiliate | $29.62 |
| | 09/15/2025 | Vendor Invoice | Affiliate | $119.83 |
| | 09/15/2025 | Vendor Invoice | Affiliate | $126.95 |
| | 09/26/2025 | Transfer to cure equity imbalance | Affiliate | $472,640.00 |
| | 09/30/2025 | Employee Benefits (MAD employees) | Affiliate | $871.07 |
| | 09/30/2025 | Vendor Invoice | Affiliate | $6,365.27 |
| | 10/13/2025 | Vendor Invoice | Affiliate | $173.33 |
| | 10/20/2025 | Vendor Invoice | Affiliate | $149.11 |
| | 10/27/2025 | Vendor Invoice | Affiliate | $13.79 |
| | 10/31/2025 | Vendor Invoice | Affiliate | $348.00 |
| | 10/31/2025 | Vendor Invoice | Affiliate | $443.12 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Espana, S.L. (Continued) | 10/31/2025 | Employee Benefits (MAD employees) | Affiliate | $696.50 |
| | 11/03/2025 | Vendor Invoice | Affiliate | $119.59 |
| | 11/03/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 11/10/2025 | Vendor Invoice | Affiliate | $74.33 |
| | 11/10/2025 | Vendor Invoice | Affiliate | $118.58 |
| | 11/24/2025 | Vendor Invoice | Affiliate | $131.73 |
| | 11/24/2025 | Vendor Invoice | Affiliate | $431.89 |
| | 11/30/2025 | Vendor Invoice | Affiliate | $593.13 |
| | 11/30/2025 | Employee Benefits (MAD employees) | Affiliate | $1,015.22 |
| | 12/01/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 12/01/2025 | Vendor Invoice | Affiliate | $278.22 |
| | 12/22/2025 | Vendor Invoice | Affiliate | $160.22 |
| | 12/22/2025 | Vendor Invoice | Affiliate | $1,044.35 |
| | 12/31/2025 | Vendor Invoice | Affiliate | $77.82 |
| | 12/31/2025 | Vendor Invoice | Affiliate | $321.70 |
| | 12/31/2025 | Employee Benefits (MAD employees) | Affiliate | $938.58 |
| | 01/26/2026 | Intercompany Funds Transfer | Affiliate | $240,140.00 |
| | 01/31/2026 | Employee Benefits (MAD employees) | Affiliate | $834.89 |
| | | | SUBTOTAL | $1,442,905.87 |
| Avenger Flight Group Europe Corp. 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 02/18/2025 | Intercompany funds transfer | Affiliate | $9,000.00 |
| | 03/03/2025 | Intercompany funds transfer | Affiliate | $9,000.00 |
| | 03/18/2025 | Intercompany funds transfer | Affiliate | $9,000.00 |
| | 04/01/2025 | Intercompany funds transfer | Affiliate | $9,000.00 |
| | 05/13/2025 | Intercompany funds transfer | Affiliate | $2,500.00 |
| | 05/27/2025 | Intercompany funds transfer | Affiliate | $2,500.00 |
| | 06/10/2025 | Intercompany funds transfer | Affiliate | $2,500.00 |
| | 06/24/2025 | Intercompany funds transfer | Affiliate | $2,000.00 |
| | 07/08/2025 | Intercompany funds transfer | Affiliate | $1,500.00 |
| | 07/22/2025 | Intercompany funds transfer | Affiliate | $1,500.00 |
| | 08/06/2025 | Intercompany funds transfer | Affiliate | $500.00 |
| | 08/20/2025 | Intercompany funds transfer | Affiliate | $1,750.00 |
| | 09/02/2025 | Intercompany funds transfer | Affiliate | $5,000.00 |
| | 09/16/2025 | Intercompany funds transfer | Affiliate | $1,750.00 |
| | 12/08/2025 | Intercompany funds transfer | Affiliate | $750.00 |
| | 12/23/2025 | Intercompany funds transfer | Affiliate | $750.00 |
| | 01/20/2026 | Intercompany funds transfer | Affiliate | $750.00 |
| | | | SUBTOTAL | $59,750.00 |
| Avenger Flight Group Germany GmbH 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 2/12/2025 | Vendor Invoice | Affiliate | $76,789.53 |
| | 3/30/2025 | Vendor Invoice | Affiliate | $21.19 |
| | 3/30/2025 | Vendor Invoice | Affiliate | $706.93 |
| | 3/31/2025 | Vendor Invoice | Affiliate | $78,397.64 |
| | 3/31/2025 | Vendor Invoice | Affiliate | $99,323.20 |
| | 4/8/2025 | Vendor Invoice | Affiliate | $256.35 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Germany GmbH (Continued) | 5/1/2025 | Vendor Invoice | Affiliate | $80,622.46 |
| | 5/1/2025 | Vendor Invoice | Affiliate | $101,812.65 |
| | 5/20/2025 | Vendor Invoice | Affiliate | $42.51 |
| | 6/10/2025 | Vendor Invoice | Affiliate | $132.17 |
| | 6/10/2025 | Vendor Invoice | Affiliate | $149.18 |
| | 6/17/2025 | Vendor Invoice | Affiliate | $57.03 |
| | 6/28/2025 | Vendor Invoice | Affiliate | $53.97 |
| | 6/28/2025 | Vendor Invoice | Affiliate | $70.08 |
| | 6/28/2025 | Vendor Invoice | Affiliate | $201.30 |
| | 6/28/2025 | Vendor Invoice | Affiliate | $1,345.32 |
| | 6/30/2025 | Vendor Invoice | Affiliate | $146.23 |
| | 7/14/2025 | Vendor Invoice | Affiliate | $296.10 |
| | 7/21/2025 | Vendor Invoice | Affiliate | $116.21 |
| | 7/21/2025 | Vendor Invoice | Affiliate | $165.76 |
| | 7/21/2025 | Vendor Invoice | Affiliate | $882.86 |
| | 7/28/2025 | Vendor Invoice | Affiliate | $66.22 |
| | 7/28/2025 | Vendor Invoice | Affiliate | $116.21 |
| | 7/28/2025 | Vendor Invoice | Affiliate | $135.00 |
| | 7/28/2025 | Vendor Invoice | Affiliate | $183.92 |
| | 7/31/2025 | Vendor Invoice | Affiliate | $1,362.55 |
| | 7/31/2025 | Vendor Invoice | Affiliate | $1,410.96 |
| | 7/31/2025 | Vendor Invoice | Affiliate | $1,534.86 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $104.02 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $247.75 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $452.18 |
| | 8/4/2025 | Vendor Invoice | Affiliate | $578.80 |
| | 8/11/2025 | Vendor Invoice | Affiliate | $180.33 |
| | 8/13/2025 | Vendor Invoice | Affiliate | $2,425.00 |
| | 8/14/2025 | Vendor Invoice | Affiliate | $124,687.80 |
| | 8/15/2025 | Vendor Invoice | Affiliate | $1,873.19 |
| | 8/15/2025 | Vendor Invoice | Affiliate | $2,411.65 |
| | 8/22/2025 | Vendor Invoice | Affiliate | $23,930.00 |
| | 8/22/2025 | Vendor Invoice | Affiliate | $59,525.00 |
| | 8/27/2025 | Payroll (FRA employees) | Affiliate | $2,140.07 |
| | 8/27/2025 | Payroll (FRA employees) | Affiliate | $3,391.08 |
| | 8/27/2025 | Payroll (FRA employees) | Affiliate | $3,609.63 |
| | 8/27/2025 | Payroll (FRA employees) | Affiliate | $3,689.16 |
| | 8/27/2025 | Payroll (FRA employees) | Affiliate | $3,696.77 |
| | 8/27/2025 | Payroll (FRA employees) | Affiliate | $3,784.22 |
| | 8/27/2025 | Vendor Invoice | Affiliate | $7,111.20 |
| | 8/28/2025 | Vendor Invoice | Affiliate | $129.79 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $117.15 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $236.43 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $1,083.63 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $2,380.00 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $3,531.85 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $6,936.75 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $82,601.11 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Germany GmbH (Continued) | 8/29/2025 | Vendor Invoice | Affiliate | $82,673.60 |
| | 8/29/2025 | Vendor Invoice | Affiliate | $116,225.19 |
| | 8/31/2025 | Employee Benefits (FRA employees) | Affiliate | $439.51 |
| | 8/31/2025 | Vendor Invoice | Affiliate | $1,084.77 |
| | 8/31/2025 | Vendor Invoice | Affiliate | $3,268.21 |
| | 8/31/2025 | Vendor Invoice | Affiliate | $4,936.52 |
| | 8/31/2025 | Vendor Invoice | Affiliate | $6,697.56 |
| | 8/31/2025 | Vendor Invoice | Affiliate | $7,413.89 |
| | 9/4/2025 | Vendor Invoice | Affiliate | $17.83 |
| | 9/4/2025 | Vendor Invoice | Affiliate | $17.83 |
| | 9/8/2025 | Vendor Invoice | Affiliate | $107.91 |
| | 9/18/2025 | Vendor Invoice | Affiliate | $2,061.63 |
| | 9/18/2025 | Vendor Invoice | Affiliate | $3,602.47 |
| | 9/22/2025 | Vendor Invoice | Affiliate | $5,475.47 |
| | 9/22/2025 | Vendor Invoice | Affiliate | $18,049.50 |
| | 9/24/2025 | Payroll (FRA employees) | Affiliate | $3,488.31 |
| | 9/24/2025 | Payroll (FRA employees) | Affiliate | $3,676.73 |
| | 9/24/2025 | Payroll (FRA employees) | Affiliate | $3,738.14 |
| | 9/24/2025 | Payroll (FRA employees) | Affiliate | $3,745.55 |
| | 9/24/2025 | Payroll (FRA employees) | Affiliate | $5,225.55 |
| | 9/24/2025 | Payroll (FRA employees) | Affiliate | $8,659.26 |
| | 9/30/2025 | Employee Benefits (FRA employees) | Affiliate | $455.09 |
| | 9/30/2025 | Vendor Invoice | Affiliate | $940.64 |
| | 9/30/2025 | Vendor Invoice | Affiliate | $5,445.71 |
| | 10/1/2025 | Vendor Invoice | Affiliate | $82,956.90 |
| | 10/1/2025 | Vendor Invoice | Affiliate | $83,031.93 |
| | 10/1/2025 | Vendor Invoice | Affiliate | $116,592.15 |
| | 10/2/2025 | Vendor Invoice | Affiliate | $3,024.64 |
| | 10/2/2025 | Vendor Invoice | Affiliate | $131,690.87 |
| | 10/6/2025 | Vendor Invoice | Affiliate | $250.00 |
| | 10/9/2025 | Vendor Invoice | Affiliate | $66.15 |
| | 10/9/2025 | Vendor Invoice | Affiliate | $119.88 |
| | 10/9/2025 | Vendor Invoice | Affiliate | $350.43 |
| | 10/13/2025 | Vendor Invoice | Affiliate | $50.92 |
| | 10/13/2025 | Vendor Invoice | Affiliate | $175.96 |
| | 10/13/2025 | Vendor Invoice | Affiliate | $657.32 |
| | 10/14/2025 | Vendor Invoice | Affiliate | $5,000.68 |
| | 10/15/2025 | Vendor Invoice | Affiliate | $593.75 |
| | 10/16/2025 | Vendor Invoice | Affiliate | $5,754.33 |
| | 10/21/2025 | Vendor Invoice | Affiliate | $409.68 |
| | 10/21/2025 | Vendor Invoice | Affiliate | $991.42 |
| | 10/21/2025 | Vendor Invoice | Affiliate | $1,014.10 |
| | 10/21/2025 | Vendor Invoice | Affiliate | $9,400.00 |
| | 10/23/2025 | Vendor Invoice | Affiliate | $2,164.27 |
| | 10/23/2025 | Vendor Invoice | Affiliate | $17,788.50 |
| | 10/28/2025 | Payroll (FRA employees) | Affiliate | $3,378.75 |
| | 10/28/2025 | Payroll (FRA employees) | Affiliate | $3,430.08 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Germany GmbH (Continued) | 10/28/2025 | Payroll (FRA employees) | Affiliate | $3,615.35 |
| | 10/28/2025 | Payroll (FRA employees) | Affiliate | $3,675.43 |
| | 10/28/2025 | Payroll (FRA employees) | Affiliate | $3,683.02 |
| | 10/30/2025 | Vendor Invoice | Affiliate | $8,078.21 |
| | 10/31/2025 | Vendor Invoice | Affiliate | $40.99 |
| | 10/31/2025 | Vendor Invoice | Affiliate | $156.25 |
| | 10/31/2025 | Employee Benefits (FRA employees) | Affiliate | $418.73 |
| | 10/31/2025 | Vendor Invoice | Affiliate | $3,239.49 |
| | 11/3/2025 | Vendor Invoice | Affiliate | $81,348.42 |
| | 11/3/2025 | Vendor Invoice | Affiliate | $81,424.04 |
| | 11/3/2025 | Vendor Invoice | Affiliate | $114,757.78 |
| | 11/6/2025 | Vendor Invoice | Affiliate | $1,282.16 |
| | 11/7/2025 | Vendor Invoice | Affiliate | $17,548.50 |
| | 11/13/2025 | Vendor Invoice | Affiliate | $8,239.70 |
| | 11/13/2025 | Vendor Invoice | Affiliate | $8,622.26 |
| | 11/24/2025 | Vendor Invoice | Affiliate | $118.90 |
| | 11/25/2025 | Payroll (FRA employees) | Affiliate | $3,348.35 |
| | 11/25/2025 | Payroll (FRA employees) | Affiliate | $3,399.21 |
| | 11/25/2025 | Payroll (FRA employees) | Affiliate | $3,582.82 |
| | 11/25/2025 | Payroll (FRA employees) | Affiliate | $3,642.36 |
| | 11/25/2025 | Payroll (FRA employees) | Affiliate | $3,649.88 |
| | 11/30/2025 | Vendor Invoice | Affiliate | $7.22 |
| | 11/30/2025 | Vendor Invoice | Affiliate | $162.29 |
| | 11/30/2025 | Employee Benefits (FRA employees) | Affiliate | $348.25 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $576.25 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $25,645.47 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $81,900.16 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $81,975.33 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $115,574.77 |
| | 12/4/2025 | Vendor Invoice | Affiliate | $168.70 |
| | 12/4/2025 | Vendor Invoice | Affiliate | $784.17 |
| | 12/11/2025 | Vendor Invoice | Affiliate | $713.94 |
| | 12/11/2025 | Vendor Invoice | Affiliate | $2,899.49 |
| | 12/18/2025 | Vendor Invoice | Affiliate | $62.89 |
| | 12/18/2025 | Vendor Invoice | Affiliate | $2,382.60 |
| | 12/26/2025 | Payroll (FRA employees) | Affiliate | $3,414.03 |
| | 12/26/2025 | Payroll (FRA employees) | Affiliate | $3,465.89 |
| | 12/26/2025 | Payroll (FRA employees) | Affiliate | $3,653.10 |
| | 12/26/2025 | Payroll (FRA employees) | Affiliate | $3,713.81 |
| | 12/26/2025 | Payroll (FRA employees) | Affiliate | $3,721.47 |
| | 12/31/2025 | Vendor Invoice | Affiliate | $31.60 |
| | 12/31/2025 | Vendor Invoice | Affiliate | $44.77 |
| | 12/31/2025 | Employee Benefits (FRA employees) | Affiliate | $275.22 |
| | 1/1/2026 | Vendor Invoice | Affiliate | $576.25 |
| | 1/5/2026 | Vendor Invoice | Affiliate | $82,459.31 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Germany GmbH (Continued) | 1/5/2026 | Vendor Invoice | Affiliate | $106,203.05 |
| | 1/5/2026 | Vendor Invoice | Affiliate | $116,342.42 |
| | 1/8/2026 | Vendor Invoice | Affiliate | $2,611.73 |
| | 1/26/2026 | Payroll (FRA employees) | Affiliate | $3,485.39 |
| | 1/26/2026 | Payroll (FRA employees) | Affiliate | $3,538.40 |
| | 1/26/2026 | Payroll (FRA employees) | Affiliate | $3,729.74 |
| | 1/26/2026 | Payroll (FRA employees) | Affiliate | $3,795.13 |
| | 1/26/2026 | Payroll (FRA employees) | Affiliate | $3,799.79 |
| | 1/29/2026 | Vendor Invoice | Affiliate | $108,675.84 |
| | 1/29/2026 | Vendor Invoice | Affiliate | $108,725.38 |
| | 1/29/2026 | Vendor Invoice | Affiliate | $119,083.63 |
| | 1/31/2026 | Employee Benefits (FRA employees) | Affiliate | $418.39 |
| | 2/1/2026 | Vendor Invoice | Affiliate | $576.25 |
| | 2/2/2026 | Vendor Invoice | Affiliate | $366.66 |
| | 2/5/2026 | Vendor Invoice | Affiliate | $120.07 |
| | | | SUBTOTAL | $2,893,793.23 |
| Avenger Flight Group Israel Holdings Ltd. 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 3/1/2025 | Vendor Invoice | Affiliate | $1,515.12 |
| | 3/24/2025 | Vendor Invoice | Affiliate | $261.12 |
| | 3/30/2025 | Vendor Invoice | Affiliate | $413.99 |
| | 3/31/2025 | Vendor Invoice | Affiliate | $968.82 |
| | 3/31/2025 | Vendor Invoice | Affiliate | $16,793.00 |
| | 4/3/2025 | Vendor Invoice | Affiliate | $3,547.64 |
| | 4/15/2025 | Vendor Invoice | Affiliate | $155,870.33 |
| | 6/30/2025 | Vendor Invoice | Affiliate | $413.85 |
| | 7/7/2025 | Vendor Invoice | Affiliate | $325.00 |
| | 7/7/2025 | Vendor Invoice | Affiliate | $1,457.62 |
| | 8/29/2025 | Intercompany funds transfer | Affiliate | $135,693.14 |
| | 8/31/2025 | Employee Benefits (TLV employees) | Affiliate | $440.04 |
| | 8/31/2025 | Vendor Invoice | Affiliate | $7,160.73 |
| | 9/15/2025 | Vendor Invoice | Affiliate | $137.79 |
| | 9/30/2025 | Employee Benefits (TLV employees) | Affiliate | $414.10 |
| | 9/30/2025 | Vendor Invoice | Affiliate | $1,098.68 |
| | 10/23/2025 | Vendor Invoice | Affiliate | $1,673.00 |
| | 10/23/2025 | Vendor Invoice | Affiliate | $19,484.00 |
| | 10/24/2025 | Vendor Invoice | Affiliate | $18,817.86 |
| | 10/28/2025 | Vendor Invoice | Affiliate | $413.99 |
| | 10/31/2025 | Employee Benefits (TLV employees) | Affiliate | $458.91 |
| | 10/31/2025 | Vendor Invoice | Affiliate | $1,321.70 |
| | 11/3/2025 | Vendor Invoice | Affiliate | $546.69 |
| | 11/17/2025 | Vendor Invoice | Affiliate | $157.12 |
| | 11/24/2025 | Vendor Invoice | Affiliate | $205.77 |
| | 11/30/2025 | Vendor Invoice | Affiliate | $291.43 |
| | 11/30/2025 | Employee Benefits (TLV employees) | Affiliate | $505.46 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $150.00 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $237.15 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $770.85 |
| | 12/1/2025 | Vendor Invoice | Affiliate | $1,560.70 |
| | 12/8/2025 | Vendor Invoice | Affiliate | $257.12 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Avenger Flight Group Israel Holdings Ltd. (Continued) | 12/15/2025 | Vendor Invoice | Affiliate | $340.12 |
| | 12/22/2025 | Vendor Invoice | Affiliate | $98.80 |
| | 12/31/2025 | Vendor Invoice | Affiliate | $146.33 |
| | 12/31/2025 | Employee Benefits (TLV employees) | Affiliate | $591.50 |
| | 1/13/2026 | Vendor Invoice | Affiliate | $1,250.00 |
| | 1/19/2026 | Vendor Invoice | Affiliate | $150.00 |
| | 1/19/2026 | Vendor Invoice | Affiliate | $159.74 |
| | 1/19/2026 | Vendor Invoice | Affiliate | $204.87 |
| | 1/19/2026 | Vendor Invoice | Affiliate | $1,273.00 |
| | 1/26/2026 | Vendor Invoice | Affiliate | $153.96 |
| | 1/26/2026 | Vendor Invoice | Affiliate | $158.70 |
| | 1/26/2026 | Vendor Invoice | Affiliate | $223.09 |
| | 1/26/2026 | Vendor Invoice | Affiliate | $227.78 |
| | 1/29/2026 | Vendor Invoice | Affiliate | $355.48 |
| | 1/31/2026 | Employee Benefits (TLV employees) | Affiliate | $557.06 |
| | | | **SUBTOTAL** | **$379,253.15** |
| Avenger Flight Group Italia, S.r.L. 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 3/17/2025 | Vendor Invoice | Affiliate | $14,090.55 |
| | 10/15/2025 | Vendor Invoice | Affiliate | $17,325.59 |
| | | | **SUBTOTAL** | **$31,416.14** |
| Avenger Flight Group Mexico, S. de R.L. de C.V. 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 6/30/2025 | Employee Benefits (MX Employees) | Affiliate | $137.41 |
| | 10/25/2025 | Vendor Invoice | Affiliate | $2,475.00 |
| | 10/25/2025 | Vendor Invoice | Affiliate | $4,000.00 |
| | 10/25/2025 | Vendor Invoice | Affiliate | $12,471.57 |
| | 10/25/2025 | Vendor Invoice | Affiliate | $25,500.00 |
| | 1/31/2026 | Employee Benefits (MX Employees) | Affiliate | $297.85 |
| | | | **SUBTOTAL** | **$44,881.83** |
| Avenger Flight Group, LLC 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 2/9/2026 | Vendor Invoice | Affiliate | $682.78 |
| | | | **SUBTOTAL** | **$682.78** |
| Eduardo Carrasco 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 2/21/2025 | 401(K) match | Director/Manager | $381.83 |
| | 2/21/2025 | Wages | Director/Manager | $9,545.72 |
| | 3/7/2025 | 401(K) match | Director/Manager | $381.83 |
| | 3/7/2025 | Wages | Director/Manager | $9,545.72 |
| | 3/21/2025 | 401(K) match | Director/Manager | $381.83 |
| | 3/21/2025 | Wages | Director/Manager | $9,545.72 |
| | 3/27/2025 | Expense Reimbursement | Director/Manager | $5,150.84 |
| | 4/4/2025 | 401(K) match | Director/Manager | $381.83 |
| | 4/4/2025 | Wages | Director/Manager | $9,545.72 |
| | 4/18/2025 | 401(K) match | Director/Manager | $381.83 |
| | 4/18/2025 | Wages | Director/Manager | $9,545.72 |
| | 5/2/2025 | 401(K) match | Director/Manager | $381.83 |
| | 5/2/2025 | Wages | Director/Manager | $9,545.72 |
| | 5/16/2025 | 401(K) match | Director/Manager | $381.83 |
| | 5/16/2025 | Wages | Director/Manager | $9,545.72 |
| | 5/28/2025 | Expense Reimbursement | Director/Manager | $2,640.58 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Eduardo Carrasco (Continued) | | | | |
| | 5/30/2025 | 401(K) match | Director/Manager | $381.83 |
| | 5/30/2025 | Wages | Director/Manager | $9,545.72 |
| | 6/13/2025 | 401(K) match | Director/Manager | $381.83 |
| | 6/13/2025 | Wages | Director/Manager | $9,545.72 |
| | 6/27/2025 | 401(K) match | Director/Manager | $381.83 |
| | 6/27/2025 | Wages | Director/Manager | $9,545.72 |
| | 7/11/2025 | 401(K) match | Director/Manager | $381.83 |
| | 7/11/2025 | Wages | Director/Manager | $9,545.72 |
| | 7/25/2025 | 401(K) match | Director/Manager | $381.83 |
| | 7/25/2025 | Wages | Director/Manager | $9,545.72 |
| | 8/8/2025 | 401(K) match | Director/Manager | $381.83 |
| | 8/8/2025 | Wages | Director/Manager | $9,545.72 |
| | 8/22/2025 | 401(K) match | Director/Manager | $381.83 |
| | 8/22/2025 | Wages | Director/Manager | $9,545.72 |
| | 9/4/2025 | Expense Reimbursement | Director/Manager | $4,649.06 |
| | 9/5/2025 | 401(K) match | Director/Manager | $381.83 |
| | 9/5/2025 | Wages | Director/Manager | $9,545.72 |
| | 9/19/2025 | 401(K) match | Director/Manager | $381.83 |
| | 9/19/2025 | Wages | Director/Manager | $9,545.72 |
| | 10/3/2025 | 401(K) match | Director/Manager | $381.83 |
| | 10/3/2025 | Wages | Director/Manager | $9,545.72 |
| | 10/17/2025 | 401(K) match | Director/Manager | $381.83 |
| | 10/17/2025 | Wages | Director/Manager | $9,545.72 |
| | 10/31/2025 | 401(K) match | Director/Manager | $381.83 |
| | 10/31/2025 | Wages | Director/Manager | $9,545.72 |
| | 11/14/2025 | 401(K) match | Director/Manager | $381.83 |
| | 11/14/2025 | Wages | Director/Manager | $9,545.72 |
| | 11/28/2025 | 401(K) match | Director/Manager | $381.83 |
| | 11/28/2025 | Wages | Director/Manager | $9,545.72 |
| | 12/12/2025 | 401(K) match | Director/Manager | $381.83 |
| | 12/12/2025 | Wages | Director/Manager | $9,545.72 |
| | 12/26/2025 | 401(K) match | Director/Manager | $381.83 |
| | 12/26/2025 | Wages | Director/Manager | $9,545.72 |
| | 1/9/2026 | 401(K) match | Director/Manager | $381.83 |
| | 1/9/2026 | Wages | Director/Manager | $9,545.72 |
| | 1/23/2026 | 401(K) match | Director/Manager | $381.83 |
| | 1/23/2026 | Wages | Director/Manager | $9,545.72 |
| | 1/23/2026 | Retention Bonus | Director/Manager | $80,000.00 |
| | 2/6/2026 | 401(K) match | Director/Manager | $415.63 |
| | 2/6/2026 | Wages | Director/Manager | $10,390.69 |
| | 2/9/2026 | 401(K) match | Director/Manager | $45.79 |
| | 2/9/2026 | Wages | Director/Manager | $1,144.82 |
| | | | **SUBTOTAL** | **$352,626.16** |
| Elsa Gagnon 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | | | | |
| | 2/21/2025 | 401(K) match | Director/Manager | $503.75 |
| | 2/21/2025 | Wages | Director/Manager | $12,593.64 |
| | 3/7/2025 | 401(K) match | Director/Manager | $503.75 |
| | 3/7/2025 | Wages | Director/Manager | $12,593.64 |
| | 3/11/2025 | Expense Reimbursement | Director/Manager | $4,232.44 |
| | 3/12/2025 | Expense Reimbursement | Director/Manager | $4,851.88 |
| | 3/21/2025 | 401(K) match | Director/Manager | $503.75 |
| | 3/21/2025 | Wages | Director/Manager | $12,593.64 |
| | 4/4/2025 | 401(K) match | Director/Manager | $503.75 |
| | 4/4/2025 | Wages | Director/Manager | $12,593.64 |
| | 4/15/2025 | Expense Reimbursement | Director/Manager | $1,909.98 |
| | 4/18/2025 | 401(K) match | Director/Manager | $503.75 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Elsa Gagnon (Continued) | 4/18/2025 | Wages | Director/Manager | $12,593.64 |
| | 5/2/2025 | 401(K) match | Director/Manager | $503.75 |
| | 5/2/2025 | Wages | Director/Manager | $12,593.64 |
| | 5/9/2025 | Expense Reimbursement | Director/Manager | $1,788.26 |
| | 5/16/2025 | 401(K) match | Director/Manager | $503.75 |
| | 5/16/2025 | Wages | Director/Manager | $12,593.64 |
| | 5/30/2025 | 401(K) match | Director/Manager | $503.75 |
| | 5/30/2025 | Wages | Director/Manager | $12,593.64 |
| | 6/12/2025 | Expense Reimbursement | Director/Manager | $1,646.43 |
| | 6/13/2025 | 401(K) match | Director/Manager | $503.75 |
| | 6/13/2025 | Wages | Director/Manager | $12,593.64 |
| | 6/27/2025 | 401(K) match | Director/Manager | $503.75 |
| | 6/27/2025 | Wages | Director/Manager | $12,593.64 |
| | 7/11/2025 | Expense Reimbursement | Director/Manager | $415.00 |
| | 7/11/2025 | 401(K) match | Director/Manager | $503.75 |
| | 7/11/2025 | Wages | Director/Manager | $12,593.64 |
| | 7/25/2025 | 401(K) match | Director/Manager | $503.75 |
| | 7/25/2025 | Wages | Director/Manager | $12,593.64 |
| | 7/31/2025 | Expense Reimbursement | Director/Manager | $827.13 |
| | 8/8/2025 | 401(K) match | Director/Manager | $503.75 |
| | 8/8/2025 | Wages | Director/Manager | $12,593.64 |
| | 8/21/2025 | Expense Reimbursement | Director/Manager | $287.58 |
| | 8/22/2025 | 401(K) match | Director/Manager | $503.75 |
| | 8/22/2025 | Wages | Director/Manager | $12,593.64 |
| | 9/5/2025 | 401(K) match | Director/Manager | $503.75 |
| | 9/5/2025 | Wages | Director/Manager | $12,593.64 |
| | 9/11/2025 | Expense Reimbursement | Director/Manager | $929.54 |
| | 9/19/2025 | 401(K) match | Director/Manager | $503.75 |
| | 9/19/2025 | Wages | Director/Manager | $12,593.64 |
| | 10/3/2025 | 401(K) match | Director/Manager | $503.75 |
| | 10/3/2025 | Wages | Director/Manager | $12,593.64 |
| | 10/9/2025 | Expense Reimbursement | Director/Manager | $2,305.16 |
| | 10/17/2025 | 401(K) match | Director/Manager | $503.75 |
| | 10/17/2025 | Wages | Director/Manager | $12,593.64 |
| | 10/23/2025 | Expense Reimbursement | Director/Manager | $712.87 |
| | 10/31/2025 | 401(K) match | Director/Manager | $503.75 |
| | 10/31/2025 | Wages | Director/Manager | $12,593.64 |
| | 11/13/2025 | Expense Reimbursement | Director/Manager | $2,362.57 |
| | 11/14/2025 | 401(K) match | Director/Manager | $503.75 |
| | 11/14/2025 | Wages | Director/Manager | $12,593.64 |
| | 11/28/2025 | 401(K) match | Director/Manager | $503.75 |
| | 11/28/2025 | Wages | Director/Manager | $12,593.64 |
| | 12/12/2025 | 401(K) match | Director/Manager | $503.75 |
| | 12/12/2025 | Wages | Director/Manager | $12,593.64 |
| | 12/18/2025 | Expense Reimbursement | Director/Manager | $1,240.84 |
| | 12/26/2025 | 401(K) match | Director/Manager | $503.75 |
| | 12/26/2025 | Wages | Director/Manager | $13,013.64 |
| | 1/2/2026 | Expense Reimbursement | Director/Manager | $1,085.00 |
| | 1/9/2026 | 401(K) match | Director/Manager | $503.75 |
| | 1/9/2026 | Wages | Director/Manager | $12,593.64 |
| | 1/23/2026 | Expense Reimbursement | Director/Manager | $365.63 |
| | 1/23/2026 | 401(K) match | Director/Manager | $503.75 |
| | 1/23/2026 | Wages | Director/Manager | $12,593.64 |
| | 1/23/2026 | Retention Bonus | Director/Manager | $80,000.00 |
| | 2/4/2026 | Expense Reimbursement | Director/Manager | $2,793.96 |
| | 2/6/2026 | 401(K) match | Director/Manager | $584.62 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Elsa Gagnon (Continued) | 2/6/2026 | Wages | Director/Manager | $14,615.38 |
| | | | **SUBTOTAL** | **$450,809.02** |
| Heather Brown 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 7/11/2025 | Wages | Treasurer | $8,076.92 |
| | 7/25/2025 | Wages | Treasurer | $8,076.92 |
| | 8/8/2025 | Wages | Treasurer | $8,076.92 |
| | 8/22/2025 | Wages | Treasurer | $8,076.92 |
| | 9/5/2025 | Wages | Treasurer | $8,076.92 |
| | 9/19/2025 | Wages | Treasurer | $8,076.92 |
| | 10/3/2025 | Wages | Treasurer | $8,076.92 |
| | 10/17/2025 | Wages | Treasurer | $8,076.92 |
| | 10/30/2025 | Expense Reimbursement | Treasurer | $8.58 |
| | 10/31/2025 | Wages | Treasurer | $8,076.92 |
| | 11/14/2025 | Wages | Treasurer | $8,076.92 |
| | 11/28/2025 | Wages | Treasurer | $8,076.92 |
| | 12/12/2025 | Wages | Treasurer | $8,076.92 |
| | 12/26/2025 | Wages | Treasurer | $8,576.92 |
| | 1/9/2026 | 401(K) match | Treasurer | $323.08 |
| | 1/9/2026 | Wages | Treasurer | $8,076.92 |
| | 1/23/2026 | Expense Reimbursement | Treasurer | $56.58 |
| | 1/23/2026 | 401(K) match | Treasurer | $323.08 |
| | 1/23/2026 | Wages | Treasurer | $8,076.92 |
| | 1/23/2026 | Retention Bonus | Treasurer | $52,500.00 |
| | 2/6/2026 | 401(K) match | Treasurer | $323.08 |
| | 2/6/2026 | Wages | Treasurer | $8,076.92 |
| | | | **SUBTOTAL** | **$183,265.12** |
| Hooman Yazhari 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 3/27/2025 | Expense Reimbursement | Independent Director | $3,086.64 |
| | 3/27/2025 | Independent Director Fees & Expense Reimbursement | Independent Director | $41,668.00 |
| | 3/27/2025 | Independent Director Fees & Expense Reimbursement | Independent Director | $44,754.64 |
| | 4/23/2025 | Expense Reimbursement | Independent Director | $2,469.92 |
| | 4/24/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 5/1/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 5/5/2025 | Expense Reimbursement | Independent Director | $1,737.11 |
| | 5/9/2025 | Expense Reimbursement | Independent Director | $2,123.51 |
| | 5/30/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 6/13/2025 | Expense Reimbursement | Independent Director | $2,170.06 |
| | 6/23/2025 | Expense Reimbursement | Independent Director | $1,918.69 |
| | 6/30/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 8/1/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 9/2/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 10/1/2025 | Independent Director Fees | Independent Director | $33,334.00 |
| | 10/16/2025 | Expense Reimbursement | Independent Director | $1,382.97 |
| | 10/16/2025 | Expense Reimbursement | Independent Director | $3,597.94 |
| | 10/23/2025 | Expense Reimbursement | Independent Director | $3,705.81 |
| | 10/30/2025 | Expense Reimbursement | Independent Director | $35.46 |
| | 12/1/2025 | Independent Director Fees | Independent Director | $21,913.36 |
| | 1/29/2026 | Independent Director Fees | Independent Director | $33,334.00 |
| | 3/2/2026 | Independent Director Fees | Independent Director | $33,334.00 |
| | | | **SUBTOTAL** | **$430,570.11** |
| Kyle Hunter 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 6/13/2025 | Wages | Controller | $7,269.23 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Kyle Hunter (Continued) | 6/27/2025 | Wages | Controller | $8,076.92 |
| | 7/11/2025 | Wages | Controller | $8,076.92 |
| | 7/25/2025 | Wages | Controller | $8,076.92 |
| | 8/8/2025 | Wages | Controller | $8,076.92 |
| | 8/22/2025 | Wages | Controller | $8,076.92 |
| | 9/5/2025 | Wages | Controller | $8,076.92 |
| | 9/19/2025 | Wages | Controller | $8,076.92 |
| | 10/3/2025 | Wages | Controller | $8,076.92 |
| | 10/17/2025 | Wages | Controller | $8,076.92 |
| | 10/31/2025 | Wages | Controller | $8,076.92 |
| | 11/14/2025 | Wages | Controller | $8,076.92 |
| | 11/28/2025 | Wages | Controller | $8,076.92 |
| | 12/12/2025 | Wages | Controller | $8,076.92 |
| | 12/26/2025 | Wages | Controller | $8,639.00 |
| | 1/7/2026 | Expense Reimbursement | Controller | $68.68 |
| | 1/9/2026 | 401(K) match | Controller | $323.08 |
| | 1/9/2026 | Wages | Controller | $8,076.92 |
| | 1/23/2026 | 401(K) match | Controller | $323.08 |
| | 1/23/2026 | Wages | Controller | $8,076.92 |
| | 1/23/2026 | Retention Bonus | Controller | $52,500.00 |
| | 1/28/2026 | Expense Reimbursement | Controller | $17.11 |
| | 1/30/2026 | Expense Reimbursement | Controller | $12.25 |
| | 2/6/2026 | 401(K) match | Controller | $323.08 |
| | 2/6/2026 | Wages | Controller | $8,076.92 |
| | | | **SUBTOTAL** | **$198,706.23** |
| Luis Mier Address on file | 2/21/2025 | 401(K) match | Former D&O | $441.01 |
| | 2/21/2025 | Wages | Former D&O | $11,025.24 |
| | 3/7/2025 | 401(K) match | Former D&O | $441.01 |
| | 3/7/2025 | Wages | Former D&O | $11,025.24 |
| | 3/12/2025 | Expense Reimbursement | Former D&O | $414.82 |
| | 3/21/2025 | Wages | Former D&O | $6,615.14 |
| | | | **SUBTOTAL** | **$29,962.46** |
| Marc Sullivan 1450 Lee Wagener Boulevard Fort Lauderdale, FL 33315 | 4/4/2025 | Wages | CFO | $5,769.23 |
| | 4/7/2025 | Expense reimbursement | CFO | $1,457.16 |
| | 4/8/2025 | Expense reimbursement | CFO | $3,222.86 |
| | 4/14/2025 | Expense reimbursement | CFO | $1,454.87 |
| | 4/18/2025 | Wages | CFO | $11,538.46 |
| | 4/22/2025 | Expense reimbursement | CFO | $2,092.92 |
| | 5/2/2025 | Wages | CFO | $11,538.46 |
| | 5/6/2025 | Expense reimbursement | CFO | $1,711.96 |
| | 5/16/2025 | Wages | CFO | $11,538.46 |
| | 5/20/2025 | Expense reimbursement | CFO | $2,794.06 |
| | 5/30/2025 | Wages | CFO | $11,538.46 |
| | 6/3/2025 | Expense reimbursement | CFO | $2,268.76 |
| | 6/13/2025 | Wages | CFO | $11,538.46 |
| | 6/20/2025 | Expense reimbursement | CFO | $120.00 |
| | 6/20/2025 | Expense reimbursement | CFO | $2,360.03 |
| | 6/23/2025 | Expense reimbursement | CFO | $120.00 |
| | 6/27/2025 | Wages | CFO | $11,538.46 |
| | 7/8/2025 | Expense reimbursement | CFO | $2,280.41 |
| | 7/11/2025 | Wages | CFO | $11,538.46 |
| | 7/17/2025 | Expense reimbursement | CFO | $2,792.56 |
| | 7/24/2025 | Expense reimbursement | CFO | $1,751.56 |
| | 7/25/2025 | Wages | CFO | $11,538.46 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Marc Sullivan (Continued) | 8/7/2025 | Expense reimbursement | CFO | $992.23 |
| | 8/8/2025 | Wages | CFO | $11,538.46 |
| | 8/14/2025 | Expense reimbursement | CFO | $3,049.55 |
| | 8/22/2025 | Wages | CFO | $11,538.46 |
| | 8/28/2025 | Expense reimbursement | CFO | $2,863.52 |
| | 9/5/2025 | Wages | CFO | $11,538.46 |
| | 9/11/2025 | Expense reimbursement | CFO | $3,184.86 |
| | 9/18/2025 | Expense reimbursement | CFO | $837.62 |
| | 9/19/2025 | Wages | CFO | $11,538.46 |
| | 9/25/2025 | Expense reimbursement | CFO | $3,243.41 |
| | 10/3/2025 | 401(K) match | CFO | $461.54 |
| | 10/3/2025 | Wages | CFO | $11,538.46 |
| | 10/9/2025 | Expense reimbursement | CFO | $2,640.25 |
| | 10/17/2025 | 401(K) match | CFO | $461.54 |
| | 10/17/2025 | Wages | CFO | $11,538.46 |
| | 10/23/2025 | Expense reimbursement | CFO | $2,346.11 |
| | 10/31/2025 | 401(K) match | CFO | $461.54 |
| | 10/31/2025 | Wages | CFO | $11,538.46 |
| | 11/6/2025 | Expense reimbursement | CFO | $791.39 |
| | 11/14/2025 | 401(K) match | CFO | $461.54 |
| | 11/14/2025 | Wages | CFO | $11,538.46 |
| | 11/20/2025 | Expense reimbursement | CFO | $354.78 |
| | 11/28/2025 | 401(K) match | CFO | $461.54 |
| | 11/28/2025 | Wages | CFO | $11,538.46 |
| | 12/11/2025 | Expense reimbursement | CFO | $845.96 |
| | 12/12/2025 | 401(K) match | CFO | $461.54 |
| | 12/12/2025 | Wages | CFO | $11,538.46 |
| | 12/26/2025 | 401(K) match | CFO | $461.54 |
| | 12/26/2025 | Expense reimbursement | CFO | $650.86 |
| | 12/26/2025 | Wages | CFO | $11,958.46 |
| | 1/9/2026 | 401(K) match | CFO | $461.54 |
| | 1/9/2026 | Wages | CFO | $11,538.46 |
| | 1/22/2026 | Expense reimbursement | CFO | $1,035.49 |
| | 1/23/2026 | 401(K) match | CFO | $461.54 |
| | 1/23/2026 | Wages | CFO | $11,538.46 |
| | 1/23/2026 | Retention Bonus | CFO | $80,000.00 |
| | 1/29/2026 | Expense reimbursement | CFO | $1,847.63 |
| | 2/6/2026 | 401(K) match | CFO | $584.62 |
| | 2/6/2026 | Wages | CFO | $14,615.38 |
| | 2/10/2026 | Expense reimbursement | CFO | $1,003.78 |
| | | | **SUBTOTAL** | **$397,965.34** |
| Pedro Sors Address on file | 2/25/2025 | Loan repayment | Former D&O | $15,000.00 |
| | 2/25/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | 3/31/2025 | Loan repayment | Former D&O | $15,000.00 |
| | 3/31/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | 4/30/2025 | Loan repayment | Former D&O | $15,000.00 |
| | 4/30/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | 5/30/2025 | Loan repayment | Former D&O | $15,000.00 |
| | 5/30/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | 7/3/2025 | Consulting agreement | Former D&O | $1,500.00 |
| | 7/3/2025 | Consulting agreement | Former D&O | $15,000.00 |
| | 7/7/2025 | Loan repayment | Former D&O | $15,000.00 |
| | 8/1/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | 9/2/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | 10/3/2025 | Consulting agreement | Former D&O | $16,500.00 |
| | | | **SUBTOTAL** | **$207,000.00** |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Shawn Goodfellow | | | | |
| Address on file | 2/21/2025 | 401(K) match | Former D&O | $339.04 |
| | 2/21/2025 | Wages | Former D&O | $8,475.96 |
| | 3/7/2025 | 401(K) match | Former D&O | $339.04 |
| | 3/7/2025 | Wages | Former D&O | $8,475.96 |
| | 3/18/2025 | Expense Reimbursement | Former D&O | $3,711.16 |
| | 3/21/2025 | 401(K) match | Former D&O | $339.04 |
| | 3/21/2025 | Wages | Former D&O | $8,475.96 |
| | 4/4/2025 | 401(K) match | Former D&O | $339.04 |
| | 4/4/2025 | Wages | Former D&O | $8,475.96 |
| | 4/16/2025 | Expense Reimbursement | Former D&O | $2,571.52 |
| | 4/18/2025 | 401(K) match | Former D&O | $339.04 |
| | 4/18/2025 | Wages | Former D&O | $8,475.96 |
| | 4/24/2025 | Expense Reimbursement | Former D&O | $916.30 |
| | 5/2/2025 | 401(K) match | Former D&O | $339.04 |
| | 5/2/2025 | Wages | Former D&O | $8,475.96 |
| | 5/16/2025 | 401(K) match | Former D&O | $339.04 |
| | 5/16/2025 | Wages | Former D&O | $8,475.96 |
| | 5/22/2025 | Expense Reimbursement | Former D&O | $2,125.49 |
| | 5/30/2025 | 401(K) match | Former D&O | $339.04 |
| | 5/30/2025 | Wages | Former D&O | $8,475.96 |
| | 6/13/2025 | 401(K) match | Former D&O | $339.04 |
| | 6/13/2025 | Wages | Former D&O | $8,475.96 |
| | 6/27/2025 | 401(K) match | Former D&O | $339.04 |
| | 6/27/2025 | Wages | Former D&O | $8,475.96 |
| | 7/11/2025 | 401(K) match | Former D&O | $339.04 |
| | 7/11/2025 | Wages | Former D&O | $8,475.96 |
| | 7/25/2025 | 401(K) match | Former D&O | $339.04 |
| | 7/25/2025 | Wages | Former D&O | $8,475.96 |
| | 8/8/2025 | 401(K) match | Former D&O | $339.04 |
| | 8/8/2025 | Wages | Former D&O | $8,475.96 |
| | 8/21/2025 | Expense Reimbursement | Former D&O | $2,712.93 |
| | 8/22/2025 | 401(K) match | Former D&O | $339.04 |
| | 8/22/2025 | Wages | Former D&O | $8,475.96 |
| | 9/5/2025 | 401(K) match | Former D&O | $339.04 |
| | 9/5/2025 | Wages | Former D&O | $8,475.96 |
| | 9/19/2025 | 401(K) match | Former D&O | $339.04 |
| | 9/19/2025 | Wages | Former D&O | $8,475.96 |
| | 10/3/2025 | 401(K) match | Former D&O | $339.04 |
| | 10/3/2025 | Wages | Former D&O | $8,475.96 |
| | 10/17/2025 | 401(K) match | Former D&O | $339.04 |
| | 10/17/2025 | Wages | Former D&O | $8,475.96 |
| | 10/23/2025 | Expense Reimbursement | Former D&O | $3,419.84 |
| | 10/31/2025 | 401(K) match | Former D&O | $339.04 |
| | 10/31/2025 | Wages | Former D&O | $8,475.96 |
| | 11/14/2025 | 401(K) match | Former D&O | $339.04 |
| | 11/14/2025 | Wages | Former D&O | $8,475.96 |
| | 11/28/2025 | 401(K) match | Former D&O | $339.04 |
| | 11/28/2025 | Wages | Former D&O | $8,475.96 |
| | 12/11/2025 | Expense Reimbursement | Former D&O | $2,368.13 |
| | 12/12/2025 | 401(K) match | Former D&O | $339.04 |
| | 12/12/2025 | Wages | Former D&O | $8,475.96 |
| | 12/18/2025 | Expense Reimbursement | Former D&O | $726.49 |
| | 12/26/2025 | 401(K) match | Former D&O | $339.04 |
| | 12/26/2025 | Wages | Former D&O | $8,695.96 |
| | 12/31/2025 | 401(K) match | Former D&O | $2,034.23 |
| | 12/31/2025 | Severance | Former D&O | $50,855.76 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name & Address | Payment Date | Reason for Payment | Relationship to Debtor | Amount Paid |
|---|---|---|---|---|
| Shawn Goodfellow (Continued) | 1/2/2026 | Expense Reimbursement | Former D&O | $1,376.19 |
| | | | **SUBTOTAL** | **$275,783.04** |
| Teddy Pino Mora Address on file | 2/21/2025 | Wages | Former D&O | $4,482.23 |
| | 3/7/2025 | Wages | Former D&O | $4,482.23 |
| | 3/21/2025 | Wages | Former D&O | $4,482.23 |
| | 4/4/2025 | Wages | Former D&O | $4,482.23 |
| | 4/18/2025 | Wages | Former D&O | $4,482.23 |
| | 5/2/2025 | Wages | Former D&O | $4,482.23 |
| | 5/16/2025 | Wages | Former D&O | $4,482.23 |
| | 5/30/2025 | Wages | Former D&O | $4,482.23 |
| | 6/13/2025 | Wages | Former D&O | $4,482.23 |
| | 6/27/2025 | Wages | Former D&O | $4,930.45 |
| | 7/1/2025 | Severance | Former D&O | $47,931.36 |
| | 10/3/2025 | Severance | Former D&O | $2,068.64 |
| | 11/28/2025 | Severance | Former D&O | $4,482.23 |
| | | | **SUBTOTAL** | **$99,752.75** |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 11 Attachment
Payments related to bankruptcy

| Creditor Name & Address | Email or Website | Who Made the Payment | If Not Money, Describe Property | Dates | Amount Paid |
|---|---|---|---|---|---|
| Kurtzman Carson Consultants, LLC dba Verita Global<br>222 N. Pacific Coast Highway, 3rd Floor<br>El Segundo, CA 90245 | veritaglobal.com | | | 11/24/2025 | $30,000.00 |
| | veritaglobal.com | | | 1/29/2026 | $50,000.00 |
| | | | | SUBTOTAL | $80,000.00 |
| Nelson Mullins Riley & Scarborough LLP<br>2 Biscayne Blvd, 21st Floor<br>Miami, FL 33131 | nelsonmullins.com | | | 8/22/2025 | $78,910.14 |
| | nelsonmullins.com | | | 9/19/2025 | $52,425.00 |
| | | | | SUBTOTAL | $131,335.14 |
| Pachulski Stang Ziehl & Jones LLP<br>919 North Market Street, 17th Floor<br>Wilmington, DE 19801 | pszjlaw.com | | | 10/31/2025 | $150,000.00 |
| | pszjlaw.com | | | 11/5/2025 | $100,000.00 |
| | pszjlaw.com | | | 12/3/2025 | $28,917.50 |
| | pszjlaw.com | | | 12/9/2025 | $332,777.00 |
| | pszjlaw.com | | | 1/9/2026 | $379,167.51 |
| | pszjlaw.com | | | 1/28/2026 | $618,868.19 |
| | pszjlaw.com | | | 1/29/2026 | $200,000.00 |
| | pszjlaw.com | | | 2/6/2026 | $200,000.00 |
| | | | | SUBTOTAL | $2,009,730.20 |
| Seabury Aviation Partners<br>152 W 57Th Street Suite 5300<br>New York, NY 10019 | seaburyaviation.com | | | 12/22/2025 | $125,000.00 |
| | seaburyaviation.com | | | 1/13/2026 | $100,000.00 |
| | seaburyaviation.com | | | 1/29/2026 | $100,000.00 |
| | seaburyaviation.com | | | 1/30/2026 | $1,178.99 |
| | | | | SUBTOTAL | $326,178.99 |
| Sierra Constellation<br>355 S Grand Ave STE 1450<br>Loa Angeles, CA 90071 | sierraconstellation.com | | | 5/9/2025 | $35,000.00 |
| | sierraconstellation.com | | | 6/2/2025 | $45,041.63 |
| | sierraconstellation.com | | | 6/18/2025 | $19,409.43 |
| | sierraconstellation.com | | | 6/27/2025 | $47,497.50 |
| | sierraconstellation.com | | | 7/11/2025 | $40,362.21 |
| | sierraconstellation.com | | | 7/18/2025 | $22,107.41 |
| | sierraconstellation.com | | | 8/29/2025 | $29,838.71 |
| | sierraconstellation.com | | | 9/5/2025 | $22,140.00 |
| | sierraconstellation.com | | | 9/12/2025 | $25,108.05 |
| | sierraconstellation.com | | | 9/19/2025 | $29,554.71 |
| | sierraconstellation.com | | | 9/26/2025 | $15,807.50 |
| | sierraconstellation.com | | | 10/2/2025 | $25,000.00 |
| | sierraconstellation.com | | | 10/3/2025 | $25,266.91 |
| | sierraconstellation.com | | | 10/10/2025 | $25,651.40 |
| | sierraconstellation.com | | | 10/17/2025 | $23,630.57 |
| | sierraconstellation.com | | | 10/24/2025 | $31,477.98 |
| | sierraconstellation.com | | | 10/31/2025 | $28,745.37 |
| | sierraconstellation.com | | | 11/3/2025 | $27,091.12 |
| | sierraconstellation.com | | | 11/6/2025 | $65,597.50 |
| | sierraconstellation.com | | | 11/13/2025 | $40,252.84 |
| | sierraconstellation.com | | | 11/20/2025 | $38,190.82 |
| | sierraconstellation.com | | | 11/26/2025 | $29,377.50 |
| | sierraconstellation.com | | | 12/3/2025 | $26,250.46 |
| | sierraconstellation.com | | | 12/4/2025 | $15,500.00 |
| | sierraconstellation.com | | | 12/11/2025 | $35,564.74 |
| | sierraconstellation.com | | | 12/18/2025 | $34,504.33 |
| | sierraconstellation.com | | | 12/26/2025 | $22,142.50 |
| | sierraconstellation.com | | | 12/31/2025 | $12,092.97 |
| | sierraconstellation.com | | | 1/7/2026 | $54,046.84 |
| | sierraconstellation.com | | | 1/8/2026 | $18,689.58 |
| | sierraconstellation.com | | | 1/16/2026 | $28,107.87 |
| | sierraconstellation.com | | | 1/23/2026 | $34,558.00 |
| | sierraconstellation.com | | | 1/29/2026 | $115,914.16 |
| | sierraconstellation.com | | | 2/4/2026 | $67,203.57 |
| | | | | SUBTOTAL | $1,156,724.18 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
Attachment 13
Transfers not already listed on this statement

| Who received the transfer? | Address 1 | Address 2 | City | State | Zip | Country | Relationship to the debtor | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AEROENLACES NACIONALES, S.A. DE C.V. | Carretera Miguel Aleman KM.24 S/N | Apodaca Centro | Nuevo Leon | | 66600 | Mexico | Customer | Sold flight simulator A320-11 | 3/27/2024 | $7,350,000.00 |
| AIRWAY LEASE LLC | 251 Little Falls Drive | | Wilmington | DE | 19808 | USA | Customer | Sold flight simulators A320-10, A320-14, A320 FTD-03 | 3/10/2025 | $13,395,000.00 |
| CAE Inc | 8585 Cote-de-Liesse | Saint-Laurent | Quebec | | H4T 1G6 | Canada | Customer & Vendor | Sold flight simulator ATR72-1 | 8/9/2024 | $1,750,000.00 |
| Daniel Morotti 2022 Irrevocable Trust | Address on file | | | | | | Former Joint Venture | Transferred ownership of FTD Systems | 7/15/2024 | Undetermined |
| EL AL | Ben Gurion Airport | | | | 7015001 | Israel | Customer | Sold data pkg for the B787-2 that was located in TLV. | 12/11/2025 | $15,596,000.00 |
| Enter Air spółka z ograniczoną odpowiedzialnością | 74 Komitetu Obrony Robotników St | | Warsaw | | 02-146 , | Poland | Former Joint Venture | Sold ownership of AFG Poland to Enter Air | 6/30/2025 | $4,933,546.53 |
| Moonlight Enterprise LLC | 641 Glenridge Road | | Key Biscayne | FL | 33149 | | Former Joint Venture | Sold ownership of Alliance | 9/17/2025 | $147,000.00 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 21 Attachment
Property held for another

| Owner's name | Address 1 | City | State | Zip | Location of the property | Description of the property | Value |
|---|---|---|---|---|---|---|---|
| 10 - Tanker | 5475 S Decatur Blvd Suite 112 | Las Vegas | NV | 89118 | LAS | Spare Parts | $2,900.00 |
| 10 - Tanker | 2800 Valley View Ln Suite 180 | Irving | TX | 75062 | DFW2 | Spare Parts | $32,741.32 |
| Envoy | 2800 Valley View Ln Suite 180 | Irving | TX | 75062 | DFW2 | Spare Parts | $884,739.98 |
| Omega | 2800 Valley View Ln Suite 180 | Irving | TX | 75062 | DFW2 | Spare Parts | $34,528.21 |
| Omega | 5475 S Decatur Blvd Suite 112 | Las Vegas | NV | 89118 | LAS | Spare Parts | $3,100.00 |
| Piedmont | 2800 Valley View Ln Suite 180 | Irving | TX | 75062 | DFW2 | Spare Parts | $20,525.55 |
| Sim International | 4649 Diplomacy Rd | Fort Worth | TX | 76155 | DFW1 | Spare Parts | $18,735.00 |
| Sim International | 2800 Valley View Ln Suite 180 | Irving | TX | 75062 | DFW2 | Spare Parts | $23,257.20 |
| Sim International | 5475 S Decatur Blvd Suite 112 | Las Vegas | NV | 89118 | LAS | Spare Parts | $2,325.00 |
| Sim International | 2612 Consulate Dr Suite 200B | Orlando | FL | 32824 | MCO | Spare Parts | $85,903.42 |
| Sun Country | 5475 S Decatur Blvd Suite 112 | Las Vegas | NV | 89118 | LAS | Spare Parts | $47.92 |
| Sun Country | 920 Apollo Rd #150 | Eagan | MN | 55121 | MSP | Spare Parts | $141,295.45 |
| | | | | | | TOTAL: | $1,250,099.05 |

Page 1 of 1

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 25 Attachment
Other businesses in which the debtor has or has had an interest

| Business name | Address 1 | Address 2 | City | State | Zip | Country | Nature of business | Employer Identification number | Dates business existed | |
|---|---|---|---|---|---|---|---|---|---|---|
| AFG Dallas III, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 85-1245615 | 5/22/2020 | Present |
| AFG Dallas IV, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 87-1435558 | 6/28/2021 | Present |
| AFG Dallas, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 81-2473418 | 4/22/2016 | Present |
| AFG EU Operations Corp. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up for Poland holdings | 93-2799406 | 8/8/2023 | Present |
| AFG FLL, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up for specific location | 92-1346470 | 12/12/2022 | Present |
| AFG LATAM Holding Corp. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 83-0606475 | 4/16/2018 | Present |
| AFG Latam SIM Holdings II, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 83-3470473 | 1/24/2019 | Present |
| AFG Latam SIM Holdings III, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 83-4262592 | 3/13/2019 | Present |
| AFG Latam SIM Holdings IV, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up to hold simulator assets | 83-4500093 | 4/11/2019 | Present |
| AFG Latam SIM Holdings, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Mexico FFS Lease | 83-0606475 | 4/9/2018 | Present |
| AFG Latam, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Holding entity | 82-4819545 | 5/17/2017 | Present |
| AFG Mexico Corp. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Ownership entity | 84-2731402 | 8/6/2019 | Present |
| AFG Orlando, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up for specific location | 87-1558409 | 7/6/2021 | Present |
| AFG Sanford, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Entity set up for specific location | 87-3226661 | 10/21/2021 | Present |
| AFG SIM Holding Corp. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Holding entity | 84-2483325 | 7/10/2019 | Present |
| Alliance Aviation, Inc. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Joint Venture for Simulator Training | 90-0528972 | 10/8/2009 | 9/17/2025 |
| Avenger Flight Group Europe Corp. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Tax Purposes | 83-4375908 | 3/4/2019 | Present |
| Avenger Flight Group Mexico II, S. de R.L. de C.V. | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Sublessee | AFG191212K52 | 4/6/2018 | Present |
| Avenger Flight Group Poland spółka z ograniczoną odpowiedzialnością | 74 Komitetu Obrony Robotników St | | Warsaw | | 02-146 | Poland | Joint Venture for Simulator Training | N/A | 7/15/2019 | 7/1/2025 |
| Avenger Flight Training, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | 142 FAA Certificate Entity | 47-1735640 | 8/27/2014 | Present |
| FTD Systems and Associates, LLC | 2000 S. Bayshore Drive | Apt #6 | Davie | FL | 33133 | | Joint Venture for Simulator Training | 81-1281633 | 5/27/2016 | 7/15/2024 |
| Papi Flight Training, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | | Flight Training Program Dormant | 46-3866206 | 6/6/2016 | Present |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 26a Attachment
Books, records and financial statements - Accountants and bookkeepers

| Name | Address 1 | City | State | Zip | Title | Dates of service |
|---|---|---|---|---|---|---|
| Alejandro Velazco | 1450 Lee Wagener Boulevard | Fort Lauderdale | FL | 33315 | Assistant Controller | 9/6/22 - current |
| John Pincavage | Address on file | | | | former CFO | 2021 - 9/15/24 |
| Kyle Hunter | 1450 Lee Wagener Boulevard | Fort Lauderdale | FL | 33315 | Controller | 5/27/25 - current |
| Luis Mier | Address on file | | | | former SVP of Finance | 03/09/2020 - 03/10/25 |
| Marc Sullivan | 1450 Lee Wagener Boulevard | Fort Lauderdale | FL | 33315 | CFO | 3/24/25 - current |
| Teddy Mora | Address on file | | | | former Controller | 04/02/2018 - 11/25/25 |

Page 1 of 1

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 26c Attachment
Books, records and financial statements - Firms in possession of books and records

| Name | Address 1 | City | State | Zip | If any books of account and records are unavailable, explain why |
|---|---|---|---|---|---|
| Marc Sullivan | 1450 Lee Wagener Boulevard | Fort Lauderdale | FL | 33315 | |
| Kyle Hunter | 1450 Lee Wagener Boulevard | Fort Lauderdale | FL | 33315 | |
| Alejandro Velazco | 1450 Lee Wagener Boulevard | Fort Lauderdale | FL | 33315 | |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 26d Attachment
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | City | State | Zip |
|---|---|---|---|---|
| American Trading and Production | Ten East Baltimore Street, Suite 1600 | Baltimore | MD | 21202 |
| Angela Restrepo PA | 1300 SW 18 CT | Fort Lauderdale | FL | 33315 |
| Branson Enterprises LLC | 2018 Bayshore Dr Apt#6 | Miami | FL | 33151 |
| International Training Finance Corporation, LLC | 1055 NE 96 Street | Miami Shores | FL | 33138 |
| Patriot Capital III L.P | 509 S. Exeter Street, Suite 210 | Baltimore | MD | 21202 |
| Patriot Capital III SBIC L.P | 509 S. Exeter Street, Suite 210 | Baltimore | MD | 21202 |
| Seacoast Capital Partners III L.P. | 55 Ferncroft Rd ste 110 | Danvers | MA | 01923 |
| Seacost Capital Partners IV LP | 55 Ferncroft Rd ste 110 | Danvers | MA | 01923 |
| SFT Group Investors | 2313 Lockhill Selma Rd. Apt 137 | San Antonio | TX | 78230 |
| Wilmington Trust, NA as Administrative and Collateral Agent | 50 South Sixth St., Suite 1290 | Minneapolis | MN | 55402 |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
SOFA 28 Attachment
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|---|---|---|
| Avenger Flight Group Topco, LLC | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | Sole Member | 100.00% |
| Ben Smith | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | Deputy Chief Restructuring Officer | 0.00% |
| Eduardo Carrasco | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | Director/Manager | 0.00% |
| Elsa Gagnon | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | Director/Manager | 0.00% |
| Hooman Yazhari | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | Independent Director | 0.00% |
| Lawrence Perkins | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | Chief Restructuring Officer | 0.00% |
| Marc Sullivan | 1450 Lee Wagener Blvd. | Bldg. #300 | Fort Lauderdale | FL | 33315 | CFO | 0.00% |

**In re: Avenger Flight Group, LLC**
**Case No. 26-10183**
Attachment 29
Former Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|---|---|
| Andres Restrepo | Address on file | | | | Former D&O | 3/6/2025 - 6/23/2025 |
| Luis Mier | Address on file | | | | Former D&O | 3/9/2020- 3/10/2025 |
| Pedro Sors | Address on file | | | | Former D&O | 11/6/2012 - 9/6/2024 |
| Shawn Goodfellow | Address on file | | | | Former D&O | 6/17/2024-12/31/2025 |
| Teddy Mora | Address on file | | | | Former D&O | 3/26/2025-6/4/2025 |